UNITED STATES DISTRICT COURT
DISTRICT OF RHODE ISLAND

ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; UMG RECORDINGS, INC., a Delaware corporation; ARISTA RECORDS, INC., a Delaware corporation; BMG MUSIC, a New York general partnership; and CAPITOL RECORDS, INC., a Delaware corporation,

Plaintiffs,

v.

ROSEMARY DUMONT,

Defendant.

Civil No. CA 04 367

**COMPLAINT FOR COPYRIGHT INFRINGEMENT**

**JURISDICTION AND VENUE**

1. This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 et seq.).

2. This Court has jurisdiction under 17 U.S.C. § 101 et seq.; 28 U.S.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3. This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4. Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5. Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

6. Plaintiff Arista Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

7. Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

8. Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

9. Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

10. Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

11. Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

12. Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

13. Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so,

Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

14. Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

15. As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

16. The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1. For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in

existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (i.e., download) any of Plaintiffs' Recordings, to distribute (i.e., upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2. For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3. For Plaintiffs' costs in this action.

4. For Plaintiffs' reasonable attorneys' fees incurred herein.

5. For such other and further relief as the Court may deem just and proper.

By: ______________________________

James E. O'Neil (RI Bar # 2097)
The Meadows, Suite A103
1130 Ten Rod Road
North Kingstown, RI 02852
Phone (401) 667-7111
Fax (401) 667-7112

Attorney for ELEKTRA ENTERTAINMENT GROUP INC.; UMG RECORDINGS, INC.; ARISTA RECORDS, INC.; BMG MUSIC; and CAPITOL RECORDS, INC.

UNITED STATES DISTRICT COURT
DISTRICT OF RHODE ISLAND

ELEKTRA ENTERTAINMENT GROUP INC., a Delaware corporation; UMG RECORDINGS, INC., a Delaware corporation; ARISTA RECORDS, INC., a Delaware corporation; BMG MUSIC, a New York general partnership; and CAPITOL RECORDS, INC., a Delaware corporation,

Plaintiffs,

v.

ROSEMARY DUMONT,

Defendant.

CA 04 367 T

Civil No.

## CORPORATE DISCLOSURE STATEMENT

Pursuant to Rule 7.1 of the Federal Rules of Civil Procedure, Plaintiffs identify their parent corporations and any publicly held company or investment fund that owns 10% or more of any Plaintiff's stock.

Plaintiff ELEKTRA ENTERTAINMENT GROUP INC.'s parent corporation is WMG Parent Corp., which is not publicly traded.

Plaintiff UMG RECORDINGS, INC.'s parent corporation is Vivendi Universal, S.A., which is publicly traded in the United States.

Plaintiff ARISTA RECORDS, INC. is a unit of Bertelsmann, Inc., which is not publicly traded.

Plaintiff BMG MUSIC is a unit of Bertelsmann, Inc. and Bertelsmann AG, neither of which is publicly traded.

Plaintiff CAPITOL RECORDS, INC.'s parent corporation is EMI Group PLC, a company publicly traded in the U.K.

By: ______________________

James E. O'Neil (RI Bar # 2097)
The Meadows, Suite A103
1130 Ten Rod Road
North Kingstown, RI 02852
Phone (401) 667-7111
Fax (401) 667-7112

Attorney for ELEKTRA ENTERTAINMENT GROUP INC.; UMG RECORDINGS, INC.; ARISTA RECORDS, INC.; BMG MUSIC; and CAPITOL RECORDS, INC.

# EXHIBIT A

## ROSEMARY DUMONT

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Tracy Chapman | At This Point In My Life | New Beginning | 188-489 |
| UMG Recordings, Inc. | Mary J. Blige | What's The 411? | What's The 411? | 149-212 |
| Arista Records, Inc. | Pink | There You Go | Can't Take Me Home | 279-958 |
| BMG Music | SWV | I'm So Into You | It's About Time | 146-905 |
| Capitol Records, Inc. | Bonnie Raitt | I Can't Make You Love Me | Luck of the Draw | 133-193 |

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Mint Condition - U Send Me Swinging.mp3 | Mint Condition | 4,916KB | Audio | |
| GRIMYCAT@KaZaA | Movie Clips - Carlitos Way - Al Pacino - Big Time.mp3 | Unknown | 614KB | Audio | Movie Clips - Carlitos Way - |
| GRIMYCAT@KaZaA | KD Lang - Constant Cravings.mp3 | k.d. lang | 74KB | Audio | |
| GRIMYCAT@KaZaA | rass kass - Rassassination.mp3 | Rass Kass | 4,337KB | Audio | |
| GRIMYCAT@KaZaA | Ludacris- Rollout (Full).mp3 | Ludacris | 5,630KB | Audio | My |
| GRIMYCAT@KaZaA | Tony Touch ft. Mos Def and De La Soul - What's That.mp3 | Tony touch ft Mos Def | 3,793KB | Audio | |
| GRIMYCAT@KaZaA | Buckshot, Masta Ace - Crooklyn Dodgers.mp3 | Buckshot_Masta Ace | 4,284KB | Audio | |
| GRIMYCAT@KaZaA | Royce Da 5'9 Ft.mp3 | Royce Da 5'9 | 2,437KB | Audio | T |
| GRIMYCAT@KaZaA | Instrumentals-Dj Premier - Nas Is Like .mp3 | Nas | 3,709KB | Audio | Nas I: |
| GRIMYCAT@KaZaA | Instrumental - Neptunes Mix.mp3 | Instrumentals | 2,700KB | Audio | |
| GRIMYCAT@KaZaA | Cypress Hill - illusions (instrumentals) (1).mp3 | instrumental | 2,038KB | Audio | illusi |
| GRIMYCAT@KaZaA | 50 Cent - Jackin For Jay-Z.mp3 | 50 Cents | 3,778KB | Audio | |
| GRIMYCAT@KaZaA | Marvin Gay - Let's Get It On.mp3 | Marvin Gaye | 4,594KB | Audio | |
| GRIMYCAT@KaZaA | Davina feat. Raekwon - So Good.mp3 | Davina (f. Raekwon) | 4,111KB | Audio | |
| GRIMYCAT@KaZaA | Mos Def - Leavin' On A Jet Plane.mp3 | Mos Def | 4,958KB | Audio | Lea |
| GRIMYCAT@KaZaA | Movie Clips - Fight Club - Very Careful.mp3 | ? | 858KB | Audio | |
| GRIMYCAT@KaZaA | digital underground - humpty dance.mp3 | Old School Rap | 2,700KB | Audio | |
| GRIMYCAT@KaZaA | (Instrumentals) Nas - Hate me Now.wav | instrumental | 49,277KB | Audio | |
| GRIMYCAT@KaZaA | nas - Emdashcee Hook Ups.wav | KaZaA | 40,992KB | Audio | Em |
| GRIMYCAT@KaZaA | nas - Emdashcee Hook Ups.sfk | Unknown | 320KB | | nas - Em |
| GRIMYCAT@KaZaA | (Instrumentals) Nas - Hate me Now.sfk | Unknown | 385KB | | (Instrumentals) N |
| GRIMYCAT@KaZaA | Eminem - Fucking Crazy (Gangstarr Remix).mp3 | Eminem | 1,801KB | Audio | Fucking Crazy |
| GRIMYCAT@KaZaA | Instrumentals--Biggie Smalls - Dead Wrong (Instrumental).... | Biggie | 5,538KB | Audio | Dead Wr |
| GRIMYCAT@KaZaA | LOOK AT YOU.wma | KaZaA | 5KB | Audio | |
| GRIMYCAT@KaZaA | Movie Clips - Rush Hour - Take This Badge and Shove it- Ch.. | Chris Tucker | 5,688KB | Audio | Movie Clips - Rush Hour - Take Thi |
| GRIMYCAT@KaZaA | belly soundtrack soul ii soul - however do you want me.wav | Belly soundtrack/Soul II S... | 37,833KB | Audio | howev |
| GRIMYCAT@KaZaA | belly soundtrack soul ii soul - however do you want me.sfk | Unknown | 295KB | | belly soundtrack soul ii soul - howe |
| GRIMYCAT@KaZaA | digital underground - humpty dance.wav | KaZaA | 34,022KB | Audio | |
| GRIMYCAT@KaZaA | nappy roots - Awnaw (Rock remix, POD).wav | KaZaA | 43,616KB | Audio | Awnaw |
| GRIMYCAT@KaZaA | 3rd Bass - [illegible] | 3rd Bass | [illegible] | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | nappy roots - Awnaw (Rock remix, POD).wav | KaZaA | 43,616KB | Audio | Awnaw |
| GRIMYCAT@KaZaA | 3rd Base - Pop Goes The Weasel.mp3 | 3rd Base | 3,678KB | Audio | Po |
| GRIMYCAT@KaZaA | Slick Rick Me and Nas bring it to you hardest.wav | KaZaA | 26,914KB | Audio | Slick Rick Me and Nas brir |
| GRIMYCAT@KaZaA | Slik Rick - Children's Story.wav | KaZaA | 38,893KB | Audio | |
| GRIMYCAT@KaZaA | 50 Cents feat_ Mad Rapper - Skemes of Robbing Da Indust... | 50 Cent | 3,006KB | Audio | Skemes of Robbir |
| GRIMYCAT@KaZaA | John Mayer - Back to You.mp3 | John Mayer | 3,711KB | Audio | |
| GRIMYCAT@KaZaA | Bangles - Hazy Shade of Winter.mp3 | Bangles | 4,579KB | Audio | Ha |
| GRIMYCAT@KaZaA | men at large - i'm so alone.mp3 | Men at Large | 7,026KB | Audio | |
| GRIMYCAT@KaZaA | Haystak - Self Made Man .mp3 | Haystak | 4,059KB | Audio | |
| GRIMYCAT@KaZaA | Haystak - Dollar.mp3 | Haystak | 3,766KB | Audio | |
| GRIMYCAT@KaZaA | Milkbone - Keep it Real.mp3 | Milkbone | 3,328KB | Audio | |
| GRIMYCAT@KaZaA | Tenacious D - Put Some Stink On It.mp3 | Tenacious D | 1,232KB | Audio | Pu |
| GRIMYCAT@KaZaA | Next Friday Soundtrack - 06 - Bizzy Bone - Fried Day (1).m... | Next Friday Soundtrack | 1,396KB | Audio | |
| GRIMYCAT@KaZaA | Steve B - Dimond Girl.mp3 | Steve B | 3,188KB | Audio | |
| GRIMYCAT@KaZaA | Jay _Silent Bob Strike Back - jays rap.mp3 | Jay and Silent Bob | 743KB | Audio | |
| GRIMYCAT@KaZaA | Envogue - Hold On.mp3 | En Vogue | 4,746KB | Audio | |
| GRIMYCAT@KaZaA | Movie Clips - Scary Movie - High Nigga Pie.mp3 | Movie Clips | 1,172KB | Audio | |
| GRIMYCAT@KaZaA | LL Cool J - Jack The Ripper.mp3 | LL Cool J | 5,641KB | Audio | |
| GRIMYCAT@KaZaA | Run DMC - Down With the King.mp3 | Run DMC | 4,142KB | Audio | D |
| GRIMYCAT@KaZaA | Instrumentals and Riddims - New Ride Riddim.mp3 | Instrumentals | 1,686KB | Audio | |
| GRIMYCAT@KaZaA | B Rich - Unsigned Hype Blues.mp3 | B Rich | 5,258KB | Audio | 13 - ur |
| GRIMYCAT@KaZaA | Sir MixALot - My Hooptie.mp3 | Sir Mix-A-Lot | 4,471KB | Audio | |
| GRIMYCAT@KaZaA | DJ Jazzy Jeff _The Fresh Prince - Summertime (Remix).m... | DJ Jazzy Jeff _Fresh Pri... | 5,056KB | Audio | Si |
| GRIMYCAT@KaZaA | Eric Sermon ft Redman - react (1).mp3 | Erick Sermon | 3,834KB | Audio | Re |
| GRIMYCAT@KaZaA | Hi-Five- Cant Wait Another Minute.mp3 | Chi | 4,672KB | Audio | Cant W |
| GRIMYCAT@KaZaA | Ti Mi Shu - Chinese Chicken Brank Call.mp3 | Ti Mi Shu | 2,290KB | Audio | Chinese |
| GRIMYCAT@KaZaA | Instrumental - BK Anthem.mp3 | Instrumentals | 1,744KB | Audio | |
| GRIMYCAT@KaZaA | KRS One - Freestyle (Accapella).mp3 | Krs One | 3,944KB | Audio | F |
| GRIMYCAT@KaZaA | 3T - Anything.mp3 | 3T | 3,574KB | Audio | |
| GRIMYCAT@KaZaA | Because I Love You - Stevie B.mp3 | Stevie B | 3,577KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | 3T - Anything.mp3 | 3T | 3,574KB | Audio | |
| GRIMYCAT@KaZaA | Because I Love You- Stevie B.mp3 | Stevie B. | 3,577KB | Audio | E |
| GRIMYCAT@KaZaA | Cool It Now - New Edition.mp3 | New Edition | 4,112KB | Audio | |
| GRIMYCAT@KaZaA | jodeci - lately.mp3 | Jodeci | 5,375KB | Audio | |
| GRIMYCAT@KaZaA | dj enuff - shells freestyle whoa.wma | Shells | 1,311KB | Audio | Freesty |
| GRIMYCAT@KaZaA | Shells- Oh Boy freestyle (1).mp3 | Shells | 2,422KB | Audio | |
| GRIMYCAT@KaZaA | Shells - Freestyle (over Blood Pressure beat).MP3 | Shells | 898KB | Audio | Freestyle |
| GRIMYCAT@KaZaA | J Hood Shells Grafh - New Jack City(1).mp3 | shells | 1,433KB | Audio | |
| GRIMYCAT@KaZaA | artist - Track 13.mp3 | shells | 1,727KB | Audio | New Jc |
| GRIMYCAT@KaZaA | shellz freestyle.mp3 | Shells | 2,368KB | Audio | Shells freestyle ( |
| GRIMYCAT@KaZaA | shells - freestyle over fight club.mp3 | Shells | 3,177KB | Audio | F |
| GRIMYCAT@KaZaA | shells-(bang bang) freestyle.wav | Shells | 17,584KB | Audio | Ba |
| GRIMYCAT@KaZaA | Kool Keith - hands on experience.mp3 | Kool Keith | 3,950KB | Audio | Ha |
| GRIMYCAT@KaZaA | Xzibit f. Dmx- X (remix).mp3 | Xzibit f. Dmx | 5,751KB | Audio | |
| GRIMYCAT@KaZaA | freestyle - chino xl _crooked i.mp3 | Chino XL | 6,955KB | Audio | |
| GRIMYCAT@KaZaA | chino xl - sorry.mp3 | Chino XL | 5,470KB | Audio | |
| GRIMYCAT@KaZaA | Polynesian-hawaiian - Willie K - Katchi Katchi Music Makawa... | Willie K | 4,098KB | Audio | Katchi Kat |
| GRIMYCAT@KaZaA | R. Kelly - Ignition (Remix).wma | R. Kelly | 2,231KB | Audio | |
| GRIMYCAT@KaZaA | Susan Tedeschi - Love Never Treats Me Right.mp3 | Susan Tedeschi | 2,092KB | Audio | Love Nev |
| GRIMYCAT@KaZaA | 15 - Montego Slay.mp3 | People Under the Stairs | 3,944KB | Audio | |
| GRIMYCAT@KaZaA | Movie Quotes-Kevin Spacey-The Usual Suspects.wav | Movie Quotes | 2,767KB | Audio | |
| GRIMYCAT@KaZaA | Killer Mike-MONSTER-Rap Is Dead.mp3 | Killer Mike | 2,602KB | Audio | |
| GRIMYCAT@KaZaA | Car Sounds Drag Racing Sounds - burnout, and takeoff (1)... | Sound Effects | 1,154KB | Audio | burno |
| GRIMYCAT@KaZaA | Instrumentals - Jackin For Jay-Z.mp3 | Instrumental | 1,840KB | Audio | 50 Cen |
| GRIMYCAT@KaZaA | 50 Cent - Wanksta (Instrumental).mp3 | 50 Cent | 3,411KB | Audio | Wanl |
| GRIMYCAT@KaZaA | 2 kool g rap (my life).mp3 | Kool G Rap | 5,746KB | Audio | |
| GRIMYCAT@KaZaA | Lord Tariq _Peter Gunz- Whats that Sound.mp3 | Lord Tariq and Peter Gunz | 4,264KB | Audio | |
| GRIMYCAT@KaZaA | Christmas songs-Jimmy Buffet - Run Rudolph Run.mp3 | Jimmy Buffett | 1,148KB | Audio | |
| GRIMYCAT@KaZaA | Adam Sandler - Hanukkah.mp3 | 3 | 1,090KB | Audio | |
| GRIMYCAT@KaZaA | ADAM SANDLER - not smokers answering machine.mp3 | ADAM SANDLER | 318KB | Audio | not smokers |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Adam Sandler - Hanukkah.mp3 | 3 | 1,090KB | Audio | |
| GRIMYCAT@KaZaA | ADAM SANDLER - pot smokers answering machine.mp3 | ADAM SANDLER | 318KB | Audio | pot smokers |
| GRIMYCAT@KaZaA | Lunch Lady Land.mp3 | Adam Sandler | 1,775KB | Audio | |
| GRIMYCAT@KaZaA | Adam Sandler - Pot Song.mp3 | Parody | 2,074KB | Audio | Let's G |
| GRIMYCAT@KaZaA | Xzibit- jd diss.mp3 | thaceo | 2,102KB | Audio | |
| GRIMYCAT@KaZaA | Master P and Mystikal - It's On Now (UNLV Diss).mp3 | Master P | 2,337KB | Audio | It's C |
| GRIMYCAT@KaZaA | freeway - diss to nas and jadakiss.mp3 | freeway | 1,533KB | Audio | diss I |
| GRIMYCAT@KaZaA | nba kobe bryant (shaq diss).mp3 | Unknown | 3,172KB | Audio | nba kobe |
| GRIMYCAT@KaZaA | Blink 182- Adams song.mp3 | Blink 182 | 5,840KB | Audio | |
| GRIMYCAT@KaZaA | Norah Jones - When The Day Is Done.mp3 | Norah Jones | 3,661KB | Audio | Wh |
| GRIMYCAT@KaZaA | Norah Jones - Come Away With Me (1).mp3 | Norah Jones | 3,080KB | Audio | C |
| GRIMYCAT@KaZaA | Jack Johnson - Fortunate Fool.mp3 | Jack Johnson | 3,574KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals - Jay-Z - Hard Knock Life.mp3 | Jay-Z | 3,714KB | Audio | Hard Knock |
| GRIMYCAT@KaZaA | slowrider - The Playpen.mp3 | Slowrider | 7,200KB | Audio | |
| GRIMYCAT@KaZaA | ali vegas - mark man (fabolous, dj clue diss).mp3 | Fabolous Diss - http://w... | 1,883KB | Audio | mark man (fab |
| GRIMYCAT@KaZaA | RB_instrumental_4.mp3 | Hip hop Instrumentals Ex... | 1,991KB | Audio | |
| GRIMYCAT@KaZaA | AZ -Instrumental- Problems.mp3 | Instrumentals - AZ - Probl... | 6,101KB | Audio | Instrument |
| GRIMYCAT@KaZaA | Overprotected (Darkchild Remix) (Instrumental).mp3 | Instrumentals | 3,035KB | Audio | Overprotected (Darkchild Re |
| GRIMYCAT@KaZaA | Krayzie Bone - Freestyle on Rap City (Dissing Bizzy Bone).... | Krayzie Bone | 654KB | Audio | |
| GRIMYCAT@KaZaA | Santana - Maria Maria.mp3 | mp | 5,127KB | Audio | |
| GRIMYCAT@KaZaA | 10 Track 10.wma | SPM | 1,927KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals - Down bottom.mp3 | Drag-On | 4,870KB | Audio | Down Bot |
| GRIMYCAT@KaZaA | Instrumentals Big Tymers - Still Fly.mp3 | artist | 5,256KB | Audio | Big Ty |
| GRIMYCAT@KaZaA | instrumentals 2.nra | Unknown | 3KB | | |
| GRIMYCAT@KaZaA | Instrumentals-Fabolous + Timbaland - Right Now And Later.. | Fabolous + Timbaland | 2,168KB | Audio | Right |
| GRIMYCAT@KaZaA | Instrumentals - Styles - And 1 Commercial.mp3 | Styles | 2,148KB | Audio | And 1 Comm |
| GRIMYCAT@KaZaA | instrumentals The_Roots-adrenaline_f_beanie_sigel_(instr... | The Roots Feat. Beanie Se.. | 6,336KB | Audio | |
| GRIMYCAT@KaZaA | Movie Clips - Full Metal Jacket - This Is My Rifle.mp3 | Movie Quotes | 531KB | Audio | |
| 2 Users | Movie Clips - Gladiator (Cavalry).mp3 | Great Speeches | 718KB | Audio | |
| GRIMYCAT@KaZaA | South Park - Cartman - 9 minutes of Cartman Quotes.mp3 | South Park | 2,348KB | Audio | 9 minutes |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| 2 Users | Movie Clips - Gladiator (Cavalry).mp3 | Great Speeches | 718KB | Audio | |
| GRIMYCAT@KaZaA | South Park - Cartman - 9 minutes of Cartman Quotes.mp3 | South Park | 2,348KB | Audio | 9 minutes |
| GRIMYCAT@KaZaA | 07-g_unit-i_smell_pussy_ja_diss.mp3 | 07-g_unit-i_smell_pussy_... | 4,336KB | Audio | |
| GRIMYCAT@KaZaA | 17 - Trigun - Gunpowder Tea.mp3 | Trigun | 1,996KB | Audio | |
| GRIMYCAT@KaZaA | trigun - 1st donuts 04 - knives.mp3 | Trigun | 3,247KB | Audio | |
| GRIMYCAT@KaZaA | mc paul barman - instrumental.mp3 | Instrumental | 5,300KB | Audio | |
| GRIMYCAT@KaZaA | lagwagon_smile.mp3 | Charlie Chaplin | 1,949KB | Audio | |
| GRIMYCAT@KaZaA | judy collins - The Rainbow Connection.mp3 | Judy Collins | 7,360KB | Audio | Rainbo |
| GRIMYCAT@KaZaA | 2PAc - All Eyez On Me (instrumentals).mp3 | Tupac | 4,832KB | Audio | All Eyez Or |
| GRIMYCAT@KaZaA | HIP HOP (instrumentals - Rap- Phat Ass Beats.mp3 | Instrumental | 1,588KB | Audio | |
| GRIMYCAT@KaZaA | cex_am_i_soundboy.mp3 | cex | 1,077KB | Audio | |
| GRIMYCAT@KaZaA | Staind - It's Been a While.mp3 | Staind | 6,244KB | Audio | |
| GRIMYCAT@KaZaA | Susan Tedeschi - It Hurts So Bad (KBCO live).mp3 | Susan Tedeschi | 5,316KB | Audio | |
| GRIMYCAT@KaZaA | Susan Tedeschi - Live - Better Days.mp3 | Susan Tedeschi | 5,760KB | Audio | |
| GRIMYCAT@KaZaA | Cheech and Chong - Sesame Street meets weed Song.mp3 | Cheech And Chong | 1,156KB | Audio | Seasame |
| GRIMYCAT@KaZaA | Aailyah - If Your Girl Only Knew (1).mp3 | Aaliyah _Timberland | 3,618KB | Audio | If Y |
| GRIMYCAT@KaZaA | Hot Karl - The Burbs ft. Mark McGrath.mp3 | Hot Karl | 4,684KB | Audio | The Burb |
| GRIMYCAT@KaZaA | killer mike - adidas (1).mp3 | Killer Mike | 2,047KB | Audio | |
| GRIMYCAT@KaZaA | Beach Boys - California Dreaming.mp3 | Beach Boys | 2,978KB | Audio | |
| GRIMYCAT@KaZaA | 05 Surfin' U.S.A.mp3 | The Beach Boys | 2,324KB | Audio | |
| GRIMYCAT@KaZaA | ali_vegas-02-critics(dirty)-whoa.mp3 | Ali Vegas | 5,010KB | Audio | |
| GRIMYCAT@KaZaA | Don Ho - The Hawaiian Wedding Song.mp3 | Music | 2,322KB | Audio | The Hawa |
| GRIMYCAT@KaZaA | Hawaiian Music - Hawiian Little Grass.mp3 | Don Ho | 3,748KB | Audio | |
| GRIMYCAT@KaZaA | Capital Inicial - Cai A Noite (Luau MTV).mp3 | Capital Inicial | 3,720KB | Audio | Cai A Noit |
| GRIMYCAT@KaZaA | Emin em - Nuttin' to Do.mp3 | eminem | 4,864KB | Audio | |
| GRIMYCAT@KaZaA | kmd210_en.exe | Sharman Networks Ltd | 3,974KB | Software | Kazaa |
| GRIMYCAT@KaZaA | Grafh- Training Day.mp3 | Grafh | 2,853KB | Audio | Training I |
| GRIMYCAT@KaZaA | Dj Kay Slay - Its Gangsta nigga-Grafh.mp3 | Grafh | 3,505KB | Audio | |
| GRIMYCAT@KaZaA | Deaf Lepord - pour some suger on me.mp3 | Def Leppard | 2,946KB | Audio | Pour |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Deaf Lepord - pour some suger on me.mp3 | Def Leppard | 2,946KB | Audio | Pour |
| GRIMYCAT@KaZaA | Cyprus Hill - Boom Biddy Bye Bye (remix).mp3 | Cypress Hill and Fugees | 3,354KB | Audio | Boom Biddy E |
| GRIMYCAT@KaZaA | Hot karl - SFV.mp3 | Hot karl | 4,279KB | Audio | |
| GRIMYCAT@KaZaA | hot karl and ryu - whoa.mp3 | Hot Karl | 2,443KB | Audio | |
| GRIMYCAT@KaZaA | I'm Experienced - Hot Karl.mp3 | Hot Karl | 3,258KB | Audio | |
| GRIMYCAT@KaZaA | (Hot Karl)-It Was Hot, We Stayed in the Water.mp3 | Hot Karl | 3,964KB | Audio | It Was Hot, We S |
| GRIMYCAT@KaZaA | Hot Karl-Space Invaders.mp3 | Hot Karl | 3,683KB | Audio | |
| GRIMYCAT@KaZaA | Hot Karl - me.mp3 | Hot Karl | 4,414KB | Audio | |
| 2 Users | Movie Clips - Casino - Joe Pesci Quotes (1).mp3 | SOUND EFFECTS | 1,361KB | Audio | |
| GRIMYCAT@KaZaA | jae hood- i am the streets.mp3 | Jaehood | 3,831KB | Audio | |
| GRIMYCAT@KaZaA | Wreckx-N-Effect-Rump Shaker.mp3 | Wreckx-N-Effect | 4,903KB | Audio | |
| GRIMYCAT@KaZaA | Staind - It's been awhile.mp3 | 3 | 4,131KB | Audio | |
| GRIMYCAT@KaZaA | Everly Brothers - All I have to Do is Dream.mp3 | Everly Brothers | 2,194KB | Audio | Oldies-Ev |
| GRIMYCAT@KaZaA | 15 - What if I was White.mp3 | Sticky Fingaz | 6,681KB | Audio | W |
| GRIMYCAT@KaZaA | Marvin Gaye - What's Going On.mp3 | Marvin Gaye | 5,478KB | Audio | |
| GRIMYCAT@KaZaA | 16-joe_budden-real_life_in_rap-rns.mp3 | Joe Budden | 6,170KB | Audio | |
| GRIMYCAT@KaZaA | D12 _Eminem - Detriot Grammar (Nelly Diss).mp3 | Eminem _D12 | 3,858KB | Audio | Detriot Gr |
| GRIMYCAT@KaZaA | Jaz-O - Jay-Z Diss.wav | Jaz | 39,309KB | Audio | |
| GRIMYCAT@KaZaA | jackson five - i want you back.mp3 | Jackson Five | 2,796KB | Audio | |
| GRIMYCAT@KaZaA | Jackson 5 - Anthology - 01 - I Want You Back.mp3 | Jackson 5 | 2,560KB | Audio | Jackson5 |
| GRIMYCAT@KaZaA | 02-bubba_sparxxx-deliverance-xxl.wav | AZ | 54,177KB | Audio | |
| GRIMYCAT@KaZaA | NWA - Boyz In Da Hood.mp3 | Eazy-E | 5,930KB | Audio | |
| GRIMYCAT@KaZaA | Underground Hip Hop-Blackalicious - Alphabet Aerobics.mp3 | Blackalicious | 2,543KB | Audio | |
| GRIMYCAT@KaZaA | James Taylor _Joni Mitchell - You Can Close Your Eyes.mp3 | James Taylor _Joni Mitch... | 2,338KB | Audio | You C |
| GRIMYCAT@KaZaA | knocturnal - knoc featuring dr dre and missy.mp3 | knocturnal | 4,013KB | Audio | knoc featurir |
| GRIMYCAT@KaZaA | Eminem, Bizarre, IQ, Proof _D12 - Bring Our Boys (3).mp3 | D12 | 634KB | Audio | |
| GRIMYCAT@KaZaA | 05-mos_def_what_beef_is-b4f.mp3 | Mos Def | 3,682KB | Audio | |
| GRIMYCAT@KaZaA | Sheek - No Beef.mp3 | Sheek | 3,818KB | Audio | |
| GRIMYCAT@KaZaA | James Taylor - Almost Like Being In Love.mp3 | James Taylor | 1,792KB | Audio | Almost |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | James Taylor - Almost Like Being In Love.mp3 | James Taylor | 1,792KB | Audio | Almost |
| GRIMYCAT@KaZaA | Dad Song's.kpl | 3 Doors Down | 1KB | | |
| GRIMYCAT@KaZaA | James Taylor - Shower the People.mp3 | James Taylor | 3,762KB | Audio | |
| GRIMYCAT@KaZaA | wedding - Trumpet Voluntary (Bridal Party March).mp3 | 3 | 1,602KB | Audio | Trumpet Voluntary ( |
| GRIMYCAT@KaZaA | 01 - In My Life.mp3 | Beattles | 2,295KB | Audio | |
| GRIMYCAT@KaZaA | Lynn Gloria - I Wish You Love.MP3 | Lynn Gloria | 3,462KB | Audio | |
| GRIMYCAT@KaZaA | obie trice-lady (feat. eminem)-cheers.mp3 | obie trice | 2,175KB | Audio | |
| GRIMYCAT@KaZaA | got some teeth (1) (1).mp3 | Obie Trice | 2,938KB | Audio | |
| GRIMYCAT@KaZaA | obie trice-cheers-cheers.mp3 | obie trice | 3,865KB | Audio | |
| GRIMYCAT@KaZaA | 10-cheers-look in my eyes-cheers.mp3 | obie trice | 2,490KB | Audio | |
| GRIMYCAT@KaZaA | Van Morrison - These Are The Days.MP3 | cb Van Morrison | 4,498KB | Audio | T |
| GRIMYCAT@KaZaA | artist - Air from the water music.mp3 | artist | 3,249KB | Audio | Air fro |
| GRIMYCAT@KaZaA | 14 - Processional And Maria.mp3 | Sound Of Music | 2,318KB | Audio | Sound of Mu |
| GRIMYCAT@KaZaA | 1 BACH Arioso French Horn version.mp3 | Bach | 3,584KB | Audio | |
| GRIMYCAT@KaZaA | Wedding March (Processional).mp3 | Antonio Vivaldi | 1,672KB | Audio | |
| GRIMYCAT@KaZaA | Ali Vegas - Specialist.MP3 | Ali Vegas | 2,490KB | Audio | |
| GRIMYCAT@KaZaA | 50 Cent feat. Destiny's Child _Eminem - Thug Love (remix)... | Eminem Remixes | 5,630KB | Audio | |
| GRIMYCAT@KaZaA | Comedy-Movie Clips-Caddyshack-Bill Murray-Wash My Balls.. | Bill Murray | 760KB | Audio | |
| GRIMYCAT@KaZaA | Movie Clips- Casino - Joe Pesci _The F Word.mp3 | Comedy-Pesci | 2,608KB | Audio | |
| GRIMYCAT@KaZaA | Mss32.dll | Unknown | 330KB | | |
| GRIMYCAT@KaZaA | Nelly Furtado - Turn Off The Lights (remix).mp3 | Nelly Fertado ft. Timberla... | 4,395KB | Audio | Turn Off The Light |
| GRIMYCAT@KaZaA | Mr. Cheeks - Lights, Camera, Action.mp3 | Drama Kings | 1,045KB | Audio | MR CHEEKS -- L |
| GRIMYCAT@KaZaA | mary j blige - family affair.mp3 | Mary J. Blidge | 3,765KB | Audio | |
| GRIMYCAT@KaZaA | Mary f.Ghostface - Your Child(rmx).mp3 | Mary J. Blidge/Ghostface ... | 4,051KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals - Juvenile - Set It Off.mp3 | 03-juvenile-set_it_off_(in... | 4,087KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals Tupac Hit em Up 2.mp3 | 2pac | 2,670KB | Audio | Hit Em I |
| GRIMYCAT@KaZaA | Fiesta Remix.mp3 | R Kelly feat Jay-Z Gotti a... | 5,529KB | Audio | F |
| GRIMYCAT@KaZaA | Sno Dogg - Lay Low (instrumental).mp3 | Instrumentals | 5,221KB | Audio | |
| GRIMYCAT@KaZaA | Skee-Lo - I wish ( accapella ) on Dj Premier ft. The Lox - Re.. | DJ Premier | 3,281KB | Audio | |
| GRIMYCAT@KaZaA | [illegible] | [illegible] | [illegible] | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Skee-Lo - I wish ( accapella ) on Dj Premier ft. The Lox - Re... | DJ Premier | 3,281KB | Audio | |
| GRIMYCAT@KaZaA | Eminem ft. Masta Ace, Jay Black - Hell Bound.mp3 | Eminem Feat. Masta Ace ... | 2,765KB | Audio | |
| GRIMYCAT@KaZaA | DMX - All About the Money .mp3 | . | 3,422KB | Audio | Nelly Ou |
| GRIMYCAT@KaZaA | Ice Cube - Jackin For Beats.mp3 | Ice Cube | 2,804KB | Audio | |
| GRIMYCAT@KaZaA | Royce da 5'9" - You Can't touch me.mp3 | Royce da 5'9" | 3,613KB | Audio | Y |
| GRIMYCAT@KaZaA | Pink - Get This Party Started.mp3 | Pink | 3,034KB | Audio | Get |
| GRIMYCAT@KaZaA | 02-jay-z-h_to_the_izzo_(instrumental)-apc.mp3 | INSTRUMENTALS | 3,735KB | Audio | H To The |
| GRIMYCAT@KaZaA | Method Man and Redman - Part II (new).mp3 | Methodman Redman fe... | 3,020KB | Audio | |
| GRIMYCAT@KaZaA | 1 - old school soul rap instru.mp3 | Hip Hop Instrumentals Fr... | 3,855KB | Audio | Old School S |
| GRIMYCAT@KaZaA | free hip hop rap bass hot trac - hard east coast instrument... | Instrumentals | 3,234KB | Audio | H |
| GRIMYCAT@KaZaA | Comedy-Bin Laden-Attack on Taliban.mp3 | osama | 1,713KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals--freestyle_bomb.mp3 | Money Game - Hip Hop B... | 3,636KB | Audio | Freestyle B |
| GRIMYCAT@KaZaA | Chris Tucker - Def Comedy Jam (1).mp3 | Chris Tucker | 5,628KB | Audio | |
| GRIMYCAT@KaZaA | 12-mobb_deep-what_can_i_do-wcr.mp3 | Mobb Deep | 3,333KB | Audio | |
| GRIMYCAT@KaZaA | Diss - Nas freestyle (Jay-Z Diss) (1).mp3 | Nas | 1,956KB | Audio | |
| 2 Users | (Instrumentals) freestyle_battle (1).mp3 | Dj Rolo | 4,631KB | Audio | Freestyle Bat |
| GRIMYCAT@KaZaA | instrumental Beats - Bounce Baby (For Freestyling).mp3 | Deeper Era Productions | 2,449KB | Audio | |
| GRIMYCAT@KaZaA | rap beat 2.mp3 | Deeper Era Productions | 3,950KB | Audio | |
| GRIMYCAT@KaZaA | Deeper Era Productions - Tunnel Banger.mp3 | Deeper Era Productions | 3,682KB | Audio | |
| GRIMYCAT@KaZaA | rough__em_up[1].mp3 | Deeper Era Productions | 3,630KB | Audio | |
| GRIMYCAT@KaZaA | HIP HOP-DJ PAV-you_wanna_battle_1[1].mp3 | Deeper Era Productions | 3,722KB | Audio | |
| GRIMYCAT@KaZaA | Michael Jackson feat. Jay Z - You Rock My World(remix).m... | Michael Jackson ft/Jay Z | 3,517KB | Audio | You Ro |
| GRIMYCAT@KaZaA | DJ Clue and DJ Envy-Desert Storm - Michael Jackson feat ... | Michael Jackson feat Eve | 3,517KB | Audio | |
| GRIMYCAT@KaZaA | Bad Intentions (feat.mp3 | Dr. Dre ft. Nocturnal | 2,871KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals firm.mp3 | Nas, AZ, Cormega, Foxy ... | 2,036KB | Audio | instrumental ( |
| GRIMYCAT@KaZaA | ether instrumental.mp3 | Nas | 2,038KB | Audio | 21 - El |
| GRIMYCAT@KaZaA | Movie Clips - Happy Gilmore - Shit For Breakfast.wav | MOVIE CLIPS | 740KB | Audio | |
| GRIMYCAT@KaZaA | Barry White - Can't Get Enough Of Your Love, Babe.mp3 | Barry White | 3,619KB | Audio | Can't Get Enough ( |
| GRIMYCAT@KaZaA | Instrumentals- Hardcore HipHop.mp3 | Dead Prez | 3,530KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Instrumentals- Hardcore HipHop.mp3 | Dead Prez | 3,530KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals-- Rap- Phat Ass Beats (1).mp3 | rap/ hip hop | 1,133KB | Audio | |
| GRIMYCAT@KaZaA | Movie Clips - Foolish feat.Eddie Griffin - Thank The White P... | Eddie Griffin | 753KB | Audio | Thanl |
| GRIMYCAT@KaZaA | Instrumentals - Ice Beats - Rap Instrumental 5.mp3 | instrumental | 3,452KB | Audio | ice Beats - I |
| GRIMYCAT@KaZaA | Blackstreet Dont leave me girl.mp3 | Blackstreet | 4,956KB | Audio | |
| GRIMYCAT@KaZaA | luniz - I Got Five on It .mp3 | E-40, Luniz, Dru Down, Sp.. | 3,389KB | Audio | |
| GRIMYCAT@KaZaA | Movie Clips - Good Fellas - Joe Pesci - Funny How.mp3 | Goodfellas | 1,832KB | Audio | jo |
| GRIMYCAT@KaZaA | Crosby Stills Nash and Young - Love The One You're With.... | Crosby Stills Nash and Yo... | 2,917KB | Audio | Love Tl |
| GRIMYCAT@KaZaA | R. Kelly - Bump N Grind (Old School Remix).mp3 | R. Kelly | 4,128KB | Audio | Bur |
| GRIMYCAT@KaZaA | rap Instrumental-snoop-gin n juice.mp3 | instrumentals | 2,850KB | Audio | |
| GRIMYCAT@KaZaA | Movie Clips- Mallrats - You Dumb Bastard.mp3 | Jay and Silent Bob | 512KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals - Biggie - Who shot ya.mp3 | Rap | 4,830KB | Audio | Who Shc |
| GRIMYCAT@KaZaA | DJ BOOM - FABOLOUS KEEPIN IT GANGSTA INSTRUMENTA.. | Fabolous feat. Ja Rule | 1,978KB | Audio | KEEPIN IT GANGS |
| GRIMYCAT@KaZaA | Lauryn Hill - If I Ruled The World (accapella).mp3 | Nas f. Lauryn Hill | 1,395KB | Audio | If I Ruled Thi |
| GRIMYCAT@KaZaA | Movie Clips- Wayne's World - Gun Rack.mp3 | Movie Clips | 686KB | Audio | |
| GRIMYCAT@KaZaA | DJ.KANATI - freeway vs the posterboy.mp3 | freeway v. poster boy | 2,715KB | Audio | freewa |
| GRIMYCAT@KaZaA | hate in ya blood_Misc.mp3 | Jermaine Dupri | 3,220KB | Audio | Hate in your blood (Jadakis |
| GRIMYCAT@KaZaA | Instrumentals--Bad Meets Evil (Eminem_Royce The 5-9) -... | Eminem | 3,542KB | Audio | scary m |
| GRIMYCAT@KaZaA | Movie Clips - Star Wars - Duel Of Fate (Sound Effects_M... | Sound Effect | 3,433KB | Audio | Duel Of Fate (Sc |
| GRIMYCAT@KaZaA | Rocafella - Hot 97 freestyles #16 - Freeway, Jigga, Beanie.. | Freeway | 1,910KB | Audio | Freeway, Jigga, Beanie Seigal, Ble |
| GRIMYCAT@KaZaA | Movie Clips -Scarface -Al Pacino - Lookat you Now!!.wav | - | 3,843KB | Audio | Look At Y |
| GRIMYCAT@KaZaA | Everlast - Whitey's Revenge (Eminem Diss - Official Copy).... | Everlast | 3,056KB | Audio | |
| GRIMYCAT@KaZaA | Fat Boys - Wipe Out.mp3 | Herbie Hancock | 3,783KB | Audio | |
| GRIMYCAT@KaZaA | 09 - Redman and Gorillaz - Gorillaz on my mind - www.FullA... | Redman and Gorillaz | 4,250KB | Audio | |
| GRIMYCAT@KaZaA | 25 Some People Hate - Instumental.wma | Jay - Z_Kanye West | 1,121KB | Audio | Some People |
| GRIMYCAT@KaZaA | Beach Boys - Wipe Out.mp3 | Beach Boys | 2,471KB | Audio | |
| GRIMYCAT@KaZaA | Surfaris - Surfer Joe (2).mp3 | The Surfaris | 3,423KB | Audio | Surfer Jo |
| GRIMYCAT@KaZaA | Mint Condition - What Kind of a Man.mp3 | Mint Condition | 4,123KB | Audio | |
| GRIMYCAT@KaZaA | Slik Rick - Children's Story.mp3 | Slick Rick | 3,527KB | Audio | |
| GRIMYCAT@KaZaA | Slick Rick Mo and Mac bring it to you hardest.mp3 | KaZaA | 2,441KB | Audio | Mo and Mac brin |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Slik Rick - Children's Story.mp3 | Slick Rick | 3,527KB | Audio | |
| GRIMYCAT@KaZaA | Slick Rick Me and Nas bring it to you hardest.mp3 | KaZaA | 2,441KB | Audio | Me and Nas brir |
| GRIMYCAT@KaZaA | nas - Emdashcee Hook Ups.mp3 | Nas | 5,578KB | Audio | |
| GRIMYCAT@KaZaA | (Instrumentals) Nas - Hate me Now.mp3 | Nas | 4,470KB | Audio | Hate me I |
| GRIMYCAT@KaZaA | nappy roots - Awnaw (Rock remix, POD).mp3 | Nappy Roots | 3,958KB | Audio | Awnaw |
| GRIMYCAT@KaZaA | Eminem - Ludacris _Lil Wayne Diss.mp3 | Eminem [new and unrelea... | 2,616KB | Audio | L |
| GRIMYCAT@KaZaA | Eminem - 06 - detroit feat xzibit.mp3 | Eminem | 1,512KB | Audio | |
| GRIMYCAT@KaZaA | Royce Da 5'9 - Im DA King (1).MP3 | Royce Da 5'9 | 2,837KB | Audio | |
| GRIMYCAT@KaZaA | comedy - Austin Powers 2 - Fat Bastard - Get in my Belly.m... | Comedy | 918KB | Audio | |
| GRIMYCAT@KaZaA | Movie Clips - Rush Hour - Take This Badge and Shove it- Ch.. | Chris Tucker | 523KB | Audio | Movie Clips - Rush Hour - Take Thi |
| GRIMYCAT@KaZaA | belly soundtrack soul ii soul - however do you want me.mp3 | Belly soundtrack/Soul II S... | 3,424KB | Audio | Howeve |
| GRIMYCAT@KaZaA | Canibus, Eminem, Xzibit - VooDoo(Unreleased).mp3 | Eminem _Royce Da 5'9" | 2,041KB | Audio | Vo |
| GRIMYCAT@KaZaA | Royce Da 5'9- It's Tuesday.mp3 | Royce Da 5'9" | 2,866KB | Audio | |
| GRIMYCAT@KaZaA | 04-non_phixion-if_you_got_love-cms.mp3 | Non Phixion | 3,594KB | Audio | |
| GRIMYCAT@KaZaA | Eric Clapton - My Father 's Eyes.mp3 | Eric Clapton | 4,899KB | Audio | |
| GRIMYCAT@KaZaA | To make you feel my love.mp3 | Garth Brooks | 3,657KB | Audio | To Make |
| GRIMYCAT@KaZaA | Jefferson Starship - We Built This City.mp3 | Jefferson Starship | 4,671KB | Audio | |
| GRIMYCAT@KaZaA | Nat King Cole - When I Fall in Love.mp3 | Nat King Cole | 2,968KB | Audio | |
| GRIMYCAT@KaZaA | Boyz II Men (Shawn Stockman) - Visions Of A Sunset.mp3 | Boyz II Men (Shawn Stoc... | 4,270KB | Audio | |
| GRIMYCAT@KaZaA | Boys II Men - End of the Road.mp3 | Boyz II Men | 5,469KB | Audio | |
| GRIMYCAT@KaZaA | Brandy _Boyz II Men - Broken Hearted.mp3 | Brandy _Boyz II Men | 4,482KB | Audio | Brokenheart |
| GRIMYCAT@KaZaA | Nora Jones - Don't Know Why.mp3 | Nora Jones | 1,087KB | Audio | |
| GRIMYCAT@KaZaA | Neil Diamond - Sweet Caroline.mp3 | Neil Diamond | 3,328KB | Audio | |
| GRIMYCAT@KaZaA | Christina Christian - At Last.mp3 | Christina Christian | 1,217KB | Audio | |
| GRIMYCAT@KaZaA | R. Kelly - I Cant Sleep Baby.mp3 | R Kelly | 5,158KB | Audio | |
| GRIMYCAT@KaZaA | Etta James - At Last.mp3 | Etta James | 2,780KB | Audio | |
| GRIMYCAT@KaZaA | Diamond, Neil _Barbara Streisand You Don't Bring Me Fl... | Diamond, Neil _Barbara S... | 3,220KB | Audio | You Don |
| GRIMYCAT@KaZaA | Oldies - Burt Bacharach - What the World Needs Now is Lo... | Burt Bacharach and the P... | 3,709KB | Audio | What the |
| GRIMYCAT@KaZaA | Lionel Richie - Hello.mp3 | Lionel Richie | 3,900KB | Audio | |
| GRIMYCAT@KaZaA | Neil Diamond - Hello Again.mp3 | Neil Diamond | [illegible] | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Lionel Richie - Hello.mp3 | Lionel Richie | 3,900KB | Audio | |
| GRIMYCAT@KaZaA | Neil Diamond - Hello Again.mp3 | Neil Diamond | 3,836KB | Audio | |
| GRIMYCAT@KaZaA | Aaron Hall - I Miss You.mp3 | Aaron Hall | 4,598KB | Audio | |
| GRIMYCAT@KaZaA | Neil Diamond - HeartLight.mp3 | Neil Diamond | 3,142KB | Audio | |
| GRIMYCAT@KaZaA | Shai - If I Ever Fall (Acapella).mp3 | SHAI | 2,955KB | Audio | If I I |
| GRIMYCAT@KaZaA | Blackstreet - Before I Let You Go.mp3 | Blackstreet | 4,685KB | Audio | E |
| GRIMYCAT@KaZaA | Luther Vandross - Always And Forever.mp3 | Luther Vandross | 4,583KB | Audio | A |
| GRIMYCAT@KaZaA | Enrique Iglesias-Hero(english).mp3 | Enrique Iglesias | 4,138KB | Audio | |
| GRIMYCAT@KaZaA | Garth Brooks - The Thunder Rolls (Long Version).mp3 | Garth Brooks | 4,530KB | Audio | The Thunder F |
| GRIMYCAT@KaZaA | Luther Vandross - A House Is Not A Home.mp3 | Luther Vandross | 6,700KB | Audio | A Hc |
| GRIMYCAT@KaZaA | Nat King Cole - Unforgettable.mp3 | Nat King Cole | 3,004KB | Audio | |
| GRIMYCAT@KaZaA | Oldies-Luther Vandross - You Are My Lady (1).mp3 | Barry White | 4,426KB | Audio | |
| GRIMYCAT@KaZaA | Tommy Tutone - 8675309 Jenny.mp3 | Tommy Tutone | 3,557KB | Audio | |
| GRIMYCAT@KaZaA | Joe - I Wanna Know.mp3 | Joe | 4,668KB | Audio | |
| GRIMYCAT@KaZaA | A Little Less Conversation Nike Commercial Remix..mp3 | Elvis Presley | 2,224KB | Audio | A Little Less Conversation Nike |
| GRIMYCAT@KaZaA | Osbourne, Kelly - Papa Don't Preach (from radio).MP3 | Kelly Osbourne | 3,236KB | Audio | |
| GRIMYCAT@KaZaA | There's A Stranger In My House (techno remix).mp3 | Tamia | 7,617KB | Audio | There's A Str |
| GRIMYCAT@KaZaA | Pretenders - Back On The Chain Gang.mp3 | Pretenders | 3,633KB | Audio | Back |
| GRIMYCAT@KaZaA | Brittany Spears- I'm not that innocent.mp3 | Britney Spears | 3,349KB | Audio | I'r |
| GRIMYCAT@KaZaA | Destiny's Child - Survivor - 04 - Bootylicious.mp3 | Destiny's Child | 3,246KB | Audio | |
| GRIMYCAT@KaZaA | Club Mix Whitney Houston - My Love is Your Love (dance ... | Whitney Houston | 7,845KB | Audio | My Love is Your I |
| GRIMYCAT@KaZaA | Lionel Richi - Angel.Mp3 | Lionel Richie | 3,482KB | Audio | |
| GRIMYCAT@KaZaA | No Doubt- Hella Good (NO Loops,baby).mp3 | No Doubt | 3,791KB | Audio | |
| GRIMYCAT@KaZaA | Aerosmith_Run DMC - Walk This Way.mp3 | Run DMC (feat. Aerosmit... | 4,273KB | Audio | |
| GRIMYCAT@KaZaA | Janet Jackson - If I Was Your Girl.mp3 | Janet Jackson | 4,225KB | Audio | |
| GRIMYCAT@KaZaA | There's a stranger in my house.mp3 | Tamia | 4,484KB | Audio | There's a sti |
| GRIMYCAT@KaZaA | Smooth Criminal.mp3 | Alien Ant Farm | 3,269KB | Audio | |
| GRIMYCAT@KaZaA | Love Spit Love - How Soon Is Now.mp3 | Love Spit Love | 4,132KB | Audio | |
| GRIMYCAT@KaZaA | Stevie Wonder_Dionne Warwick - Thats What Friends are... | Stevie Wonder | 3,023KB | Audio | Thats What |
| [illegible] | [illegible] | [illegible] | [illegible] | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Stevie Wonder _Dionne Warwick - Thats What Friends are... | Stevie Wonder | 3,023KB | Audio | Thats What |
| GRIMYCAT@KaZaA | Samara The Shocker, Drag On, 50 Cents, DMX, _Big L- Ro... | 50 Cent | 1,350KB | Audio | |
| GRIMYCAT@KaZaA | no doubt - Hey Baby.mp3 | No Doubt | 4,954KB | Audio | |
| GRIMYCAT@KaZaA | Kelly Clarkson - It's Raining Men (Very Clear!).mp3 | Kelly Clarkson | 1,644KB | Audio | It's Raininc |
| GRIMYCAT@KaZaA | George Michael - I'm Never Gonna Dance Again.mp3 | George Michael | 4,455KB | Audio | I'm Never ( |
| GRIMYCAT@KaZaA | ali - wiggle wiglle.mp3 | Ali | 4,698KB | Audio | |
| GRIMYCAT@KaZaA | R Kelly - I Cant Sleep (Remix).mp3 | RKELLY | 3,802KB | Audio | I |
| GRIMYCAT@KaZaA | Styles - My Life (instrumental).mp3 | Instrumentals | 3,071KB | Audio | My |
| GRIMYCAT@KaZaA | Styles-Good Times(instrumental).mp3 | instrumentals | 3,268KB | Audio | Good T |
| GRIMYCAT@KaZaA | holiday stylez exclusive instrumental - jay z lyrical exercise... | Instrumentals | 3,356KB | Audio | jay z lyrical exe |
| GRIMYCAT@KaZaA | Dixie Chicks - Ready To Run.mp3 | Dixie Chicks | 3,624KB | Audio | |
| GRIMYCAT@KaZaA | Toya - I Do.mp3 | Toya | 3,446KB | Audio | |
| GRIMYCAT@KaZaA | Daniel Bedingfield - Gotta Get Thru This[Radio Edit) http we... | Daniel Bedingfield | 2,584KB | Audio | Gotta Get T |
| GRIMYCAT@KaZaA | Anastacia - 05 - one day in your life - supermp3s.mp3 | Anastacia | 3,252KB | Audio | O |
| GRIMYCAT@KaZaA | JON MAYER - NO SUCH THING.MP3 | John Mayer | 3,616KB | Audio | |
| GRIMYCAT@KaZaA | John Mayer - Love Song For No One.mp3 | John Mayer | 3,488KB | Audio | Lov |
| GRIMYCAT@KaZaA | Dixie Chicks - Ain't No Mountain High Enough (Stepmom So... | Dixie Chicks | 2,320KB | Audio | Ain't No Mountain High Enough (Ste |
| GRIMYCAT@KaZaA | John Mayer- Comfortable.mp3 | John Mayer | 4,726KB | Audio | |
| GRIMYCAT@KaZaA | Boys II Men - Motown Philly.mp3 | Boyz II Men | 3,720KB | Audio | |
| GRIMYCAT@KaZaA | Hot 97 Freestyle Rocafella Family - 15 - Oschino, Freeway ... | Freeway | 3,884KB | Audio | Qu |
| GRIMYCAT@KaZaA | John Mayer - Man on the Side.mp3 | John Mayer | 5,204KB | Audio | |
| GRIMYCAT@KaZaA | CC Music Factory - Everybody Dance Now.mp3 | CC Music Factory | 3,851KB | Audio | Eve |
| GRIMYCAT@KaZaA | Digital Underground - The Humpty Dance.mp3 | Digital Underground | 4,368KB | Audio | |
| GRIMYCAT@KaZaA | Pointer Sisters - Its raining men.mp3 | Pointer Sisters | 5,127KB | Audio | |
| GRIMYCAT@KaZaA | Dirty Dancing Soundtrack - Would you be my girl.mp3 | Dirty Dancing | 2,248KB | Audio | W |
| GRIMYCAT@KaZaA | Bee Gees - Saturday Night Fever.mp3 | Bee Gees | 3,333KB | Audio | Sa |
| GRIMYCAT@KaZaA | LeeAnn Womack - I Hope You Dance.mp3 | LeAnn Womack | 3,472KB | Audio | |
| GRIMYCAT@KaZaA | !Movie- Dirty Dancing- Come Here Lover Boy.mp3 | Dirty Dancing | 2,718KB | Audio | Co |
| GRIMYCAT@KaZaA | Christina Aguilera, Lil' Kim, Mya, Pink, _Missy - Lady Marma... | Christina Aguilera, Lil' Kim,... | 6,224KB | Audio | |
| GRIMYCAT@KaZaA | 10 Things I Hate About You - Letters to Cleo - I want you to... | 10 Things I Hate About Y... | [illegible] | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Christina Aguilera, Lil' Kim, Mya, Pink, Missy - Lady Marma... | Christina Aguilera, Lil' Kim,.. | 6,224KB | Audio | |
| GRIMYCAT@KaZaA | 10 Things I Hate About You - Letters to Cleo- I want you to.. | 10 Things I Hate About Y... | 3,218KB | Audio | I Wa |
| GRIMYCAT@KaZaA | Hey Mr. Taliban (Comedy).mp3 | Adam Sandler | 1,918KB | Audio | |
| GRIMYCAT@KaZaA | Comedy - Adam Sandler - Piece of Shit Car (1).mp3 | Adam Sandler | 2,760KB | Audio | |
| GRIMYCAT@KaZaA | Adam Sandler - The Thanksgiving Song.mp3 | Adam Sandler | 3,527KB | Audio | |
| GRIMYCAT@KaZaA | Shaggy - Angel.mp3 | Shaggy | 3,682KB | Audio | |
| GRIMYCAT@KaZaA | Chad Kroeger - Hero .mp3 | Nickelback | 3,156KB | Audio | |
| GRIMYCAT@KaZaA | puddle of mud - She Hates Me.mp3 | Puddle of Mudd | 3,384KB | Audio | |
| GRIMYCAT@KaZaA | Puddle Of Mud - Control.mp3 | Puddle of Mudd | 4,526KB | Audio | |
| GRIMYCAT@KaZaA | Med-DANCE- ATC - Around The World La La La La La (Club... | ATC | 5,284KB | Audio | |
| GRIMYCAT@KaZaA | Lifehouse - Hanging By A Moment.mp3 | Lifehouse | 3,392KB | Audio | Hai |
| GRIMYCAT@KaZaA | Drowning Pool - Bodies.mp3 | Drowning Pool | 3,531KB | Audio | |
| GRIMYCAT@KaZaA | Eve f Alicia Keys - Gangsta Lovin.mp3 | Eve f Alicia Keys | 5,483KB | Audio | |
| GRIMYCAT@KaZaA | Dixie Chicks - Goodbye Earl (1).mp3 | Dixie Chicks | 4,049KB | Audio | |
| GRIMYCAT@KaZaA | Keeping the Faith Sdtrk - 02 - Peter Salett - Heart of Mine.... | Peter Salett | 2,887KB | Audio | |
| GRIMYCAT@KaZaA | anastacia - Freak of nature.mp3 | anastacia | 3,436KB | Audio | |
| GRIMYCAT@KaZaA | Pink - there you go .mp3 | Pink | 3,149KB | Audio | |
| GRIMYCAT@KaZaA | Acapella - Mobb Deep - Quiet Storm.mp3 | Mobb Deep | 3,356KB | Audio | Quie |
| GRIMYCAT@KaZaA | P. Diddy - I Need a Girl Part 2 (Instrumental).mp3 | P. Diddy | 6,695KB | Audio | I Need a Girl Pa |
| GRIMYCAT@KaZaA | haystak- some of that.mp3 | Haystack | 3,180KB | Audio | |
| GRIMYCAT@KaZaA | Flashdance - She's A Maniac.mp3 | Flashdance | 3,947KB | Audio | |
| GRIMYCAT@KaZaA | Milkbone - Presenting Milkbone (Eminem Diss).mp3 | Chronic 2000 | 3,488KB | Audio | P |
| GRIMYCAT@KaZaA | Keeping the Faith Soundtrack - Peter Salett - The Way Thi... | Peter Salett | 3,480KB | Audio | The Way |
| GRIMYCAT@KaZaA | Eminem - Loose Yourself (BEST VERSION).mp3 | Eminem | 5,184KB | Audio | Loose Yourse |
| GRIMYCAT@KaZaA | Avalanche - Freestyle Diss To Poster Boy [106th Park-15... | jin | 1,534KB | Audio | |
| GRIMYCAT@KaZaA | Ice Cube - Ring Ding Dong.mp3 | Dr. Dre feat Ice Cube | 4,770KB | Audio | |
| GRIMYCAT@KaZaA | Two live crew - big booty hoes.mp3 | 2 live crew | 2,150KB | Audio | |
| GRIMYCAT@KaZaA | BET Freestyle Friday Jin vs Sterling (Week 2).mp3 | BET Freestyle Friday | 4,502KB | Audio | (Wee |
| GRIMYCAT@KaZaA | eminem-rhymin_words_freestyle-nxl.mp3 | Eminem | 5,691KB | Audio | Rhym |
| GRIMYCAT@KaZaA | Franklin Yankovic - Poor Pavel Polka.mp3 | Franklin Yankovic | 2,416KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | eminem-rhymin_words_freestyle-nxl.mp3 | Eminem | 5,691KB | Audio | Rhymi |
| GRIMYCAT@KaZaA | Frankie Yankovic - Beer Barrel Polka.mp3 | Frankie Yankovic | 2,416KB | Audio | |
| GRIMYCAT@KaZaA | Pearl Jam - Daughter.mp3 | Pearl Jam | 3,595KB | Audio | |
| GRIMYCAT@KaZaA | Bonnie Rait - Lets Give Them Something To Talk About.mp3 | Bonnie Rait | 3,562KB | Audio | Somet |
| GRIMYCAT@KaZaA | Bonnie Raitt - I Can't Make You Love Me.mp3 | Bonnie Rait | 5,144KB | Audio | I Can't |
| GRIMYCAT@KaZaA | Crash Test Dummies - Mmm Mmm Mmm.mp3 | Crash Test Dummies | 3,662KB | Audio | |
| GRIMYCAT@KaZaA | Peaches _Herb - Reunited (1).mp3 | Peaches and Herb | 3,752KB | Audio | |
| GRIMYCAT@KaZaA | Slow Jams- Jodeci - Stay.mp3 | Jodeci | 3,378KB | Audio | |
| GRIMYCAT@KaZaA | Soundtrack - Office Space- Gangsta.mp3 | Office Space | 4,833KB | Audio | [illegible] |
| GRIMYCAT@KaZaA | Office Space - Shove this Jay-Oh-Bee - Canibus with Biz M... | Canibus with Biz Markie | 4,072KB | Audio | Shov |
| GRIMYCAT@KaZaA | Eminem - we sold our souls.mp3 | Eminem | 1,644KB | Audio | |
| GRIMYCAT@KaZaA | Slick Rick _Doug E Fresh - Lodi Dodi.mp3 | Doug E Fresh _Slick Rick | 4,245KB | Audio | |
| GRIMYCAT@KaZaA | Lauren Hill-killing me softly.mp3 | Lauren Hill | 4,696KB | Audio | |
| GRIMYCAT@KaZaA | old school rap - let me ride dr dre.mp3 | Old School Rap | 4,070KB | Audio | Le |
| GRIMYCAT@KaZaA | instrumentals-XX1927 - Ice Beats - Rap Instrumental 3 (2)... | Instumental-rap beats | 4,633KB | Audio | Ra |
| GRIMYCAT@KaZaA | Freestyle Beat 19 (1).mp3 | XXN1927 | 4,736KB | Audio | Rap Instrumen |
| GRIMYCAT@KaZaA | 2pac - Americas Most Wanted Instramental.mp3 | instrumental rap Instrum... | 1,925KB | Audio | Americas Most W |
| GRIMYCAT@KaZaA | Mobb Deep - G.O.D. prt. 3 (instrumental).mp3 | Mobb Deep | 1,413KB | Audio | G.O.D. p |
| GRIMYCAT@KaZaA | RAP EAST - Instrumentals--DMX _Cam'ron-Pull It (Instrum... | INSTRUMENTAL | 2,381KB | Audio | Pu |
| GRIMYCAT@KaZaA | Jermaine Dupri + Ludacris - Welcome To Atlanta Instrume... | Instrumental | 3,197KB | Audio | Welcome To At |
| GRIMYCAT@KaZaA | hip hop, rap, rb - 2pac - Hail Mary (instrumental) (1).mp3 | Rap Instrumentals | 2,850KB | Audio | Hail M |
| GRIMYCAT@KaZaA | Baby Face - Nobody Knows It But Me.mp3 | Babyface | 4,785KB | Audio | Nobod |
| GRIMYCAT@KaZaA | Eric B. and Rakim - I Ain't No Joke.mp3 | Eric B. And Rakim | 3,660KB | Audio | |
| GRIMYCAT@KaZaA | MC Shan _Marley Marl - The Bridge.mp3 | MC Shan | 6,225KB | Audio | |
| GRIMYCAT@KaZaA | Oldschool - Children's Story.mp3 | Slick Rick | 3,000KB | Audio | |
| GRIMYCAT@KaZaA | Run DMC - It's Tricky.mp3 | Run DMC | 2,882KB | Audio | |
| GRIMYCAT@KaZaA | pete rock and cl smooth - they reminisce over you.mp3 | Pete Rock _CL Smooth | 4,467KB | Audio | They R |
| GRIMYCAT@KaZaA | pete rock and cl smooth - carmel city.mp3 | Pete Rock | 3,648KB | Audio | |
| GRIMYCAT@KaZaA | R`n`B MUSIC-LLCOOLJ-I Need Love (2).MP3 | ll cool j | 3,756KB | Audio | |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | R`n`B MUSIC-LLCOOLJ-I Need Love (2).MP3 | ll cool j | 3,756KB | Audio | |
| GRIMYCAT@KaZaA | dave hollister - Weekend fea. ERIC SERMON, REDMAN (DJ... | 3 | 2,866KB | Audio | Weekend fea. ERIC SERMON, REI |
| GRIMYCAT@KaZaA | Redman- Rappers Delight (remix).mp3 | Redman, Eric Sermon, Me... | 6,542KB | Audio | Rapp |
| GRIMYCAT@KaZaA | Roots eryka badu - instrumental .mp3 | The Roots f. Erykah Badu | 4,489KB | Audio | You Got |
| GRIMYCAT@KaZaA | Common feat. Erykah Badu - The Light (remix).mp3 | Common ft. Erykah Badu | 3,774KB | Audio | |
| GRIMYCAT@KaZaA | Jodeci - Forever My Lady.mp3 | Jodeci | 4,979KB | Audio | |
| GRIMYCAT@KaZaA | common - love of my life ft erykah.mp3 | erykah badu | 3,538KB | Audio | love o |
| GRIMYCAT@KaZaA | THE SOURCE - The Roots feat. Erykah Badu - You Got Me... | The Roots | 4,068KB | Audio | You Got M |
| GRIMYCAT@KaZaA | New Edition - Candy Girl.MP3 | New Edition | 3,646KB | Audio | |
| 2 Users | Styles feat.Method Man _Redman - Good Times remix.mp3 | Good Times (Remix) | 3,593KB | Audio | Styles f/ Re |
| GRIMYCAT@KaZaA | poster boy - Jurassic Harlem Instrumental (extended).mp3 | Poster Boy | 11,344KB | Audio | Jurassic Harlem Instru |
| GRIMYCAT@KaZaA | Instrumental -- So Fresh, So Clean(OutKast).mp3 | Instrumentals | 3,846KB | Audio | So Fresh, |
| GRIMYCAT@KaZaA | STYLES - GOOD TIMES (BIA BIA REMIX).mp3 | STYLES | 3,660KB | Audio | GOOD TIME |
| 2 Users | instrumentals- Wu-Tang _Mobb Deep - Phat Beat .MP3 | DJ KemiKaL | 2,902KB | Audio | |
| GRIMYCAT@KaZaA | Jadakiss -- Knock yourself out (instrumental).mp3 | Instrumentals | 1,373KB | Audio | |
| GRIMYCAT@KaZaA | Phillys Most Wanted - Suckas [ Neptunes Remix Instrumen... | N.E.R.D. | 1,742KB | Audio | Suckas [ Neptunes R |
| GRIMYCAT@KaZaA | The neptunes extendet instrumental mix.mp3 | N.E.R.D. | 5,984KB | Audio | |
| GRIMYCAT@KaZaA | Eminem - Role Model (Instrumental).mp3 | Eminem | 3,045KB | Audio | Role M |
| GRIMYCAT@KaZaA | Instrumentals - Ice Beats - Rap Instrumental 14.mp3 | Instrumentals | 944KB | Audio | R |
| GRIMYCAT@KaZaA | dj muggs - instrumentals rza _gza .mp3 | *instrumentals | 2,886KB | Audio | Soul Ass |
| GRIMYCAT@KaZaA | Eminem, Rah Digga _Canibus - Battle (Live On Stage Rap ... | Eminem, Rah Digga _Can... | 3,904KB | Audio | Battle (Live On Stag |
| GRIMYCAT@KaZaA | Swizz Beats - Bigger Business.mp3 | Swizz Beatz | 3,575KB | Audio | Bigger Business f/ P. Diddy, Baby, |
| GRIMYCAT@KaZaA | Instrumental-Swizz Beats-WWIII.mp3 | Jadakiss | 3,889KB | Audio | |
| GRIMYCAT@KaZaA | jayz - me and my girlfriend.mp3 | 01-jay-z_ft._beyonce-bo... | 3,232KB | Audio | |
| GRIMYCAT@KaZaA | 01-jennifer_lopez_feat_ja_rule-im_real_remix_(dirty)-2001... | JaRule and JLo | 3,056KB | Audio | i |
| GRIMYCAT@KaZaA | R Kelly f.mp3 | R. Kelly feat. The Isley Br... | 3,952KB | Audio | |
| GRIMYCAT@KaZaA | ChristinaAguileraRedman-Dirrty-stars2ya.mp3 | Christina Aguilara | 3,829KB | Audio | |
| GRIMYCAT@KaZaA | Will Smith - Summertime.mp3 | Will Smith | 4,234KB | Audio | |
| GRIMYCAT@KaZaA | ron isley, r. kelly, shante moore-contagious.mp3 | R. Kelly | 3,202KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | ron isley, r. kelly, shante moore-contagious.mp3 | R. Kelly | 3,202KB | Audio | |
| GRIMYCAT@KaZaA | Obie Trice - Rap Name.mp3 | Obie Trice | 4,508KB | Audio | |
| GRIMYCAT@KaZaA | R Kelly f. The Isley Brothers - Down Low.mp3 | R. Kelly feat. The Isley Br... | 3,952KB | Audio | |
| 2 Users | Rakim _DJ Premier - When I Be On The Mic.mp3 | Rakim | 3,500KB | Audio | Wh |
| GRIMYCAT@KaZaA | Christmas_Comedy_Bob_Rivers_-_Little_Hummer_Girl_mp... | Bob Rivers | 1,950KB | Audio | |
| GRIMYCAT@KaZaA | 02 - Obie Trice, Eminem _50 Cent - Love Me - simplemp3s... | Obie Trice, Eminem _50 ... | 6,347KB | Audio | |
| GRIMYCAT@KaZaA | J lo and Nas - I'm Gonna Be Alright.mp3 | J lo and Nas | 2,606KB | Audio | I' |
| GRIMYCAT@KaZaA | Heather Headley - He Is.mp3 | Heather Headley | 3,671KB | Audio | |
| GRIMYCAT@KaZaA | Eminem Feat Dr. Dre - The Show Down.mp3 | Eminem | 4,385KB | Audio | |
| GRIMYCAT@KaZaA | Snoop Dogg - From Tha Chuuuch To Da Palace (Radio).MP3 | snoop dogg | 3,720KB | Audio | from the ch |
| GRIMYCAT@KaZaA | Lisa Loeb - Stay (accoustic).mp3 | Lisa Loeb | 2,754KB | Audio | |
| GRIMYCAT@KaZaA | DJ Clue ft Mary J Blige _Jadakiss - However do you want it... | Mary J Blige _Jadakiss | 2,827KB | Audio | However Do Y |
| GRIMYCAT@KaZaA | Lisa Loeb - Stay.mp3 | Lisa Loeb | 2,871KB | Audio | |
| GRIMYCAT@KaZaA | Janet Jackson - What about That.mp3 | Janet Jackson | 4,129KB | Audio | |
| GRIMYCAT@KaZaA | Janet Jackson-Tonights the Night.mp3 | Janet Jackson | 4,812KB | Audio | |
| GRIMYCAT@KaZaA | SWV - Im so into you.mp3 | SWV | 3,788KB | Audio | |
| GRIMYCAT@KaZaA | SWV feat. Redman- Lose My Cool.mp3 | SWV feat.Redman | 4,331KB | Audio | |
| GRIMYCAT@KaZaA | Beanie Man feat. Janet Jackson - Feel It Boy.MP3 | Beenie Man feat. Janet J... | 3,196KB | Audio | |
| GRIMYCAT@KaZaA | tracy chapman - at this point in my life.mp3 | Tracy Chapman | 4,863KB | Audio | At I |
| GRIMYCAT@KaZaA | Beanie Man f.MP3 | Feel It Boy | 3,196KB | Audio | Beenie Mai |
| GRIMYCAT@KaZaA | Mary J Blige ft. Black Star - Beautiful (remix).mp3 | Mos Def _Talib Kwali | 4,190KB | Audio | |
| GRIMYCAT@KaZaA | Buzz Riddim - Give Me The Light - Sean Paul (1).mp3 | Jean paul | 3,434KB | Audio | |
| GRIMYCAT@KaZaA | Instrumental Rakim - Guess Who's Back.mp3 | Instrumental | 3,921KB | Audio | |
| GRIMYCAT@KaZaA | Dave Matthews Band and Blues Travelers - Gin and Juice (L... | Dave Matthews Band | 2,572KB | Audio | Gin anc |
| GRIMYCAT@KaZaA | [Tai Mai Shu] - Ugly Girl.mp3 | Ti Mi Shu | 3,116KB | Audio | |
| GRIMYCAT@KaZaA | Little Things-02_INDIA.ARIE-complete.mp3 | India.Arie | 3,367KB | Audio | |
| GRIMYCAT@KaZaA | Ti Mi Shu - Tie My Shoe.mp3 | Ti Mi Shu | 2,675KB | Audio | |
| GRIMYCAT@KaZaA | Susan Tedeschi - Feelin Kind Of Lonely.mp3 | Susan Tedeschi | 4,441KB | Audio | Fe |
| GRIMYCAT@KaZaA | beats-Instrumentals - Super Mario Rap (Free Style Special)... | freestyle | 1,512KB | Audio | Super Mario Rap ( |
| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | beats-Instrumentals - Super Mario Rap (Free Style Special)... | freestyle | 1,512KB | Audio | Super Mario Rap ( |
| GRIMYCAT@KaZaA | clipse ft. pharrell - grindin' (instrumental).mp3 | z Instrumentals | 5,312KB | Audio | GRIDII |
| GRIMYCAT@KaZaA | instrumentals -- Big L f. DJ Premier - NY Freestyle.mp3 | Big L f. DJ Premier | 2,816KB | Audio | N |
| GRIMYCAT@KaZaA | Instrumentals-Black Rob-Whoa!.mp3 | Black Rob | 3,809KB | Audio | Wh |
| GRIMYCAT@KaZaA | Mobb Deep - Hell On Earth.mp3 | Mobb Deep | 4,285KB | Audio | |
| GRIMYCAT@KaZaA | rap Instrumental Ghostface Killa - Mighty Deadly(WUTANG).. | Instrumentals | 3,264KB | Audio | |
| GRIMYCAT@KaZaA | hip hop- Talib Kweli _Hi tek - The blast (instrumental).mp3 | Instrumentals | 2,254KB | Audio | The b |
| GRIMYCAT@KaZaA | Rap- Instrumentals-Biggie - I Got A Story To Tell.mp3 | Notorius B.I.G. | 4,307KB | Audio | I got a |
| GRIMYCAT@KaZaA | Mobb Deep- Hoodlum (1).mp3 | Instrumentals | 3,969KB | Audio | Hoo |
| GRIMYCAT@KaZaA | Method Man, Redman, DMX _Master P - 4, 3, 2, 1(Instru... | *instrumentals | 2,664KB | Audio | 4, 3, |
| GRIMYCAT@KaZaA | Nas - One Love (Instrumental) (1).mp3 | instrumentals | 5,057KB | Audio | One |
| GRIMYCAT@KaZaA | Accapella 2pac - Pain (Acapella).mp3 | 2Pac | 4,300KB | Audio | 2P |
| GRIMYCAT@KaZaA | New Edition - If It Isn't Love.mp3 | New Edition | 4,849KB | Audio | |
| GRIMYCAT@KaZaA | NBA Live 2003 OST - 07 - Hot Karl - Blao.mp3 | Hot Karl | 1,285KB | Audio | |
| GRIMYCAT@KaZaA | AFRIAD OF THE DARK voyage to india india.arie.mp3 | India.Arie | 2,505KB | Audio | |
| GRIMYCAT@KaZaA | Shells, funk flex- Freestyle.mp3 | Shells | 2,809KB | Audio | Shells Freestyle |
| GRIMYCAT@KaZaA | sound effects - war scene.mp3 | Sound Effects | 1,171KB | Audio | War Scene - Guns, Sh |
| GRIMYCAT@KaZaA | Shells - Stretch Armstrong Freestyle.mp3 | Shells | 6,077KB | Audio | Stretch A |
| GRIMYCAT@KaZaA | Shells - Freestyle (Coming 4 You Beat).mp3 | Shells | 6,077KB | Audio | Freestyle ( |
| GRIMYCAT@KaZaA | Styles - Freestyle(diss to roc) (1).mp3 | Shells | 1,738KB | Audio | Freesl |
| GRIMYCAT@KaZaA | New York Niggas - Shells Freestyle (1).mp3 | Shells | 6,080KB | Audio | |
| GRIMYCAT@KaZaA | Mix 4 Tha Streets - Wanna Be Like (Shells).mp3 | shells | 2,050KB | Audio | |
| GRIMYCAT@KaZaA | New--Common Sense - Bitch In You [Fuck Westside Connec.. | Common Sense | 3,766KB | Audio | |
| GRIMYCAT@KaZaA | Biggie Smalls - Who Shot Ya.mp3 | Notorious B.I.G. | 5,017KB | Audio | |
| GRIMYCAT@KaZaA | KRS One - Step Into A World.mp3 | KRS One | 4,530KB | Audio | |
| GRIMYCAT@KaZaA | Dead Prez - Hip Hop.mp3 | Dead Prez | 3,539KB | Audio | |
| GRIMYCAT@KaZaA | Goto Boyz - My Mind's Playing Tricks on Me.mp3 | Ghetto Boys | 4,864KB | Audio | My Mind's P |
| GRIMYCAT@KaZaA | Tim Dog - Fuck Compton.mp3 | Tim Dog | 3,996KB | Audio | |
| GRIMYCAT@KaZaA | Enya-Sarah Mclaughlin - Silence.mp3 | Enigma Featuring Sarah ... | 3,849KB | Audio | |
| GRIMYCAT@KaZaA | Eminem - Cleaning Out My Closet (Instrumental).wma | instrumentals | 2,391KB | Audio | Cleaning Out My Cl |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Enya-Sarah Mclaughlin - Silence.mp3 | Enigma Featuring Sarah ... | 3,849KB | Audio | |
| GRIMYCAT@KaZaA | Eminem - Cleaning Out My Closet (Instrumental).wma | instrumentals | 2,381KB | Audio | Cleaning Out My Cl |
| GRIMYCAT@KaZaA | Mase feat. The Lox, Black Rob _Dmx - 24 Hours To Live (I... | instrumentals | 2,872KB | Audio | 24 Hours To |
| GRIMYCAT@KaZaA | G-Dep - Special Delivery (Instrumental).mp3 | Instrumentals | 3,351KB | Audio | Special Deli |
| GRIMYCAT@KaZaA | Royce Da 5'9 - We're Live.mp3 | Royce da 5'9 | 3,446KB | Audio | |
| GRIMYCAT@KaZaA | Next Friday - 06 - Next Friday - Bizzy Bone - Fried Day.mp3 | Bizzie Bone | 4,302KB | Audio | This Is Fc |
| GRIMYCAT@KaZaA | Kool G Rap _DJ Polo - Ill Street Blues.mp3 | Kool G Rap | 3,525KB | Audio | |
| GRIMYCAT@KaZaA | xzibit - Smoke Weed ft. Tha Eastsidaz, Snoop, Kool G Rap,... | Kool G Rap | 5,820KB | Audio | Smoke Weed ft. Tha Eastsidaz, Snc |
| GRIMYCAT@KaZaA | BONE THUGS N HARMONY _3LW - GET UP AND GET IT.mp3 | Bone Thugs N Harmony | 4,339KB | Audio | |
| GRIMYCAT@KaZaA | Delerium - Silence (1).mp3 | Sarah Mclaughlin | 3,849KB | Audio | E |
| GRIMYCAT@KaZaA | Bone Thugs N Harmony - Mo Murda.mp3 | Bone Thugs -N- Harmony | 5,388KB | Audio | |
| GRIMYCAT@KaZaA | 2Pac feat. Bizzy Bone - Thug Luv Part 2.mp3 | Tupac feat. Bizzy Bone | 3,760KB | Audio | |
| GRIMYCAT@KaZaA | Bone Thugs N Harmony - Everyday Thang.mp3 | Bone Thugs N Harmony | 3,686KB | Audio | |
| GRIMYCAT@KaZaA | Jaheim - Fabulous.mp3 | Jaheim | 3,597KB | Audio | |
| GRIMYCAT@KaZaA | india.arie-voyage to india-beautiful surprise.mp3 | India.Arie | 2,318KB | Audio | |
| GRIMYCAT@KaZaA | india.arie__voyage to india-slow down.mp3 | India.Arie | 3,633KB | Audio | |
| GRIMYCAT@KaZaA | Susan Tedeschi - Little by Little.mp3 | Susan Tedeschi | 3,578KB | Audio | |
| GRIMYCAT@KaZaA | India Arie - Butterfly.mp3 | india.arie | 3,866KB | Audio | |
| GRIMYCAT@KaZaA | INDIA SONG voyage to india india.arie.mp3 | India.Arie | 2,960KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals-Nas - Blaze A 50 (instrumental).mp3 | 50 Cent | 2,629KB | Audio | Blaze |
| GRIMYCAT@KaZaA | 50 CENT DISSES- KURUPT- CALLING OUT NAMES DISSIN ... | Instrumentals | 3,900KB | Audio | CALLING OUT NAMES DISSIN DMX |
| GRIMYCAT@KaZaA | Instrumental 50 Cent - Your Life's On The Line.mp3 | 50 Cents | 5,184KB | Audio | Your Life's |
| GRIMYCAT@KaZaA | Common feat. Mary J. Blige - Come To Me.mp3 | Common f/ Mary J. Blige | 3,850KB | Audio | |
| GRIMYCAT@KaZaA | Cheech Marin - From Dusk Till Dawn Pussy Speech.mp3 | Cheech and Chong | 1,014KB | Audio | |
| GRIMYCAT@KaZaA | Jay-Z feat. Eminem and DMX - Phat Pussy.mp3 | Jay-Z feat. Eminem and ... | 3,571KB | Audio | |
| GRIMYCAT@KaZaA | Mos Def Craig David ft. - 7 Days (Remix).mp3 | Mos DefCraig David | 3,936KB | Audio | |
| GRIMYCAT@KaZaA | Talib Kwali featuring Mos Def - I Get High (unreleased).mp3 | Talib Kwali feat. Mos Def | 5,835KB | Audio | |
| GRIMYCAT@KaZaA | Eminem - The Sauce (Benzino Diss).mp3 | Eminem | 3,349KB | Audio | The Sa |
| GRIMYCAT@KaZaA | Talib Kweli - Waitin For The DJ feat. Bilal.mp3 | Talib Kweli | 2,809KB | Audio | Waiting for T |
| GRIMYCAT@KaZaA | Sarcasm - Benzino eminem diss.mp3 | Eminem | [illegible] | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Talib Kweli - Waitin For The DJ feat. Bilal.mp3 | Talib Kweli | 2,809KB | Audio | Waiting for T |
| GRIMYCAT@KaZaA | Sarcazm- Benzino eminem diss.mp3 | Eminem | 1,736KB | Audio | B |
| GRIMYCAT@KaZaA | Nas-The Lost Tapes-blaze a 50-Brand New Release.mp3 | Nas | 3,684KB | Audio | BLA |
| GRIMYCAT@KaZaA | Royce Da 5-9 - Boom (Instrumental).mp3 | Instrumentals | 3,642KB | Audio | Bı |
| GRIMYCAT@KaZaA | bathgate - Fuck That (2).mp3 | Bathgate | 2,702KB | Audio | |
| GRIMYCAT@KaZaA | Instrumental- Royce Da 5'9 - I'm the King .mp3 | Instrumentals | 2,335KB | Audio | |
| GRIMYCAT@KaZaA | Hip Hop Instrumentals - High Quality.mp3 | The Firm | 2,648KB | Audio | Phone |
| GRIMYCAT@KaZaA | INSTRUMENTALS --Canibus - Second Round KO (Instrumen... | Canibus | 3,664KB | Audio | Second Rounc |
| GRIMYCAT@KaZaA | Eminem - Lose Yourself (Instrumental).mp3 | instrumentals | 3,364KB | Audio | Loose Your |
| GRIMYCAT@KaZaA | Instrumentals - Tupac - Lil Homiez (Instrumental).mp3 | Makaveli | 994KB | Audio | Lil' Hoı |
| GRIMYCAT@KaZaA | christmas songs - Disney Christmas Collection Away In A M... | Reba McEntire | 2,216KB | Audio | Disney Christmas Collection |
| GRIMYCAT@KaZaA | Bob Rivers-Twisted Christmas - Chipmunks Roasting On An... | Bob Rivers | 3,114KB | Audio | Bob Rivers-1 |
| GRIMYCAT@KaZaA | Mannheim Steamroller - O Holy Night.mp3 | Celine Dion | 5,019KB | Audio | |
| GRIMYCAT@KaZaA | Bare Naked Ladies _Sarah Mclachlan - God Rest Ye Merry ... | Barenaked Ladies | 3,485KB | Audio | God Rest Y |
| GRIMYCAT@KaZaA | James Brown - Santa Claus Goes Straight To The Ghetto.m... | James Brown | 2,840KB | Audio | Santa Claus Goes Stra |
| GRIMYCAT@KaZaA | Bob Rivers Comedy Group - Yellow Snow (Twisted Christma... | Bob Rivers | 2,326KB | Audio | Bob Rivers C |
| GRIMYCAT@KaZaA | christmas songs - alvin and the chipmunks chri.mp3 | Alvin and the Chipmunks | 2,216KB | Audio | Chris |
| GRIMYCAT@KaZaA | Joe Budden - Pump It Up (1).mp3 | joe buddens | 5,386KB | Audio | |
| GRIMYCAT@KaZaA | Christmas - Sarah McLachlan _Barenaked Ladies - God Res... | Sarah McLachlan _Baren... | 3,262KB | Audio | God Rest Y |
| GRIMYCAT@KaZaA | Nerf Herder - I've got a Boner for Christmas.mp3 | Christmas Songs-dirty | 1,751KB | Audio | I've Got A B |
| GRIMYCAT@KaZaA | Rodney Carrington - OJ Simpson Christmas.mp3 | Rodney Carrington | 3,165KB | Audio | OJ |
| GRIMYCAT@KaZaA | John Lennon - So This Is Christmas.mp3 | Christmas Songs | 3,372KB | Audio | S |
| GRIMYCAT@KaZaA | Retard Choir - Burger King Christmas Carol.mp3 | comedy | 812KB | Audio | Burger Ki |
| GRIMYCAT@KaZaA | Christmas - Carol of the Bells - (Home Alone Soundtrack).m... | Rockapella | 1,324KB | Audio | |
| GRIMYCAT@KaZaA | adam sandler - i ran over the taco bell dog.mp3 | Adam Sandler | 1,159KB | Audio | I Ran Over |
| GRIMYCAT@KaZaA | Twelve Pains Of Christmas-Adam Sandler.mp3 | Adam Sandler | 3,460KB | Audio | |
| GRIMYCAT@KaZaA | adam sandler - kermit _big bird stoned.mp3 | Adam Sandler | 1,020KB | Audio | I |
| GRIMYCAT@KaZaA | 02-nail_in_the_coffin_(dirty)-crn.mp3 | Eminem | 6,794KB | Audio | Nail I |
| GRIMYCAT@KaZaA | Camron - You Can Hate Me Now (Nas Diss).mp3 | Camron | 5,472KB | Audio | Hate |
| GRIMYCAT@KaZaA | Eminem - d12 - Diss.mp3 | Dilated Peoples | [illegible] | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Camron - You Can Hate Me Now (Nas Diss).mp3 | Camron | 5,472KB | Audio | Hate |
| GRIMYCAT@KaZaA | Eminem _d12 - Diss.mp3 | Dilated Peoples | 2,755KB | Audio | |
| GRIMYCAT@KaZaA | Corey Taylor - Bother.mp3 | Stoned Sour | 3,755KB | Audio | |
| GRIMYCAT@KaZaA | Box Car Racer - There Is.mp3 | Box Car Racer | 4,618KB | Audio | |
| GRIMYCAT@KaZaA | Tony Toni Tone _Dj Quick - Let's Get Down.mp3 | Tony Toni Tone | 4,679KB | Audio | |
| GRIMYCAT@KaZaA | 50 Cent Ft. Beyonce - Thug Love.mp3 | 50 Cents, Eminem, D.C | 2,692KB | Audio | |
| GRIMYCAT@KaZaA | Eminem _Dido (Parody) - Stan (Christmas Mix) .mp3 | Eminem _Dido (Parody) | 4,641KB | Audio | Stan (Chr |
| GRIMYCAT@KaZaA | Fifty Cents - Ghetto Quran (Forgive Me Part 1).MP3 | 50 Cents | 1,860KB | Audio | Ghetto Quran ( |
| GRIMYCAT@KaZaA | 50Cent BIG Nigga (Instrumental).mp3 | 50 Cent | 1,984KB | Audio | 50Cent_BIG_N |
| GRIMYCAT@KaZaA | 50 cent - elementry - instrumental.mp3 | 50 Cent | 3,092KB | Audio | Eleme |
| GRIMYCAT@KaZaA | instrumental - 50 Cent-the good dye young.mp3 | 50 Cent | 5,732KB | Audio | The Good Die |
| GRIMYCAT@KaZaA | Jack Johnson - BubbleToes.mp3 | Jack Johnson | 3,701KB | Audio | |
| GRIMYCAT@KaZaA | 06. Nora Jones - ShootTheMoon.mp3 | Norah Jones | 3,832KB | Audio | |
| GRIMYCAT@KaZaA | jack020622i_08_Sexi_Plexi.mp3 | Jack Johnson | 2,967KB | Audio | |
| GRIMYCAT@KaZaA | jack johnson - Flake w Ben Harper.mp3 | Jack Johnson | 4,387KB | Audio | F |
| GRIMYCAT@KaZaA | Nora Jones - I've Got to See You Again.mp3 | Nora Jones | 3,306KB | Audio | I've Gc |
| GRIMYCAT@KaZaA | Nora Jones - Seven Years.mp3 | Norah Jones | 2,302KB | Audio | |
| GRIMYCAT@KaZaA | Sum41 - Fat Lip.mp3 | Sum 41 | 2,788KB | Audio | |
| GRIMYCAT@KaZaA | 03 - Stained -Fad.mp3 | Staind | 5,655KB | Audio | |
| GRIMYCAT@KaZaA | Stained - Awhile.mp3 | Staind | 3,041KB | Audio | |
| GRIMYCAT@KaZaA | Blink 182 - All The Small Things.mp3 | Blink 182 | 2,629KB | Audio | |
| GRIMYCAT@KaZaA | Blink 182 - 03 - First Date (mp3wma.net).mp3 | Blink 182 | 2,681KB | Audio | |
| GRIMYCAT@KaZaA | Dukes of Hazard Theme Song.mp3 | Wayland Jennings | 935KB | Audio | Dukes of Ha |
| GRIMYCAT@KaZaA | Kid Rock with Sheryl Crow - Picture.mp3 | Kid Rock | 7,003KB | Audio | Picture (Fea |
| GRIMYCAT@KaZaA | mary j blige - im going down.mp3 | Mary J. Blige | 3,067KB | Audio | |
| GRIMYCAT@KaZaA | Garth Brooks - Two Pina Coladas.mp3 | Garth Brooks | 3,353KB | Audio | |
| GRIMYCAT@KaZaA | Garth Brooks - Friends In Low Places (1).mp3 | Garth Brooks | 4,056KB | Audio | Fri |
| GRIMYCAT@KaZaA | Beatnuts - No Escapin This Instrumental.mp3 | Instrumental | 3,635KB | Audio | No Escapi |
| GRIMYCAT@KaZaA | (hip-hop)MOP - Cold as Ice (Instrumental).mp3 | Instrumentals | 4,592KB | Audio | Cold as |
| GRIMYCAT@KaZaA | People Under The Stairs - Los Angeles Daze.mp3 | People Under The Stairs | 5,032KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | (hip-hop)MOP - Cold as Ice (Instrumental).mp3 | Instrumentals | 4,592KB | Audio | Cold as |
| GRIMYCAT@KaZaA | People Under The Stairs - Los Angeles Daze.mp3 | People Under The Stairs | 5,932KB | Audio | |
| GRIMYCAT@KaZaA | Snoop Dog - Caught Up Instrumental.mp3 | Snoop Dogg_Kurupt | 4,356KB | Audio | Ride On (Cau |
| GRIMYCAT@KaZaA | Santana - Smooth.mp3 | Santana | 4,656KB | Audio | |
| GRIMYCAT@KaZaA | Cam'ron Feat. Jay-Z_Juelz Santana - Welcome To New Y... | instrumental rap Instrum... | 2,292KB | Audio | Welcome To New York |
| GRIMYCAT@KaZaA | Dogg Pound - new york(instramental).mp3 | instrumental rap Instrum... | 4,581KB | Audio | |
| GRIMYCAT@KaZaA | Dj Parental Discretion - Jay Z And Eminem - Renegade (Ins... | INSTRUMENTALS | 1,941KB | Audio | Reneg |
| GRIMYCAT@KaZaA | 10. 50 cent - 50 shot ya [instrumental].mp3 | Instrumentals | 3,209KB | Audio | |
| GRIMYCAT@KaZaA | Ja Rule featuing Jay-Z - It's Murda (Instrumental).mp3 | Instrumentals | 4,112KB | Audio | It-s Mi |
| GRIMYCAT@KaZaA | Cypress Hill - (Rap) Superstar (Instrumental) (1) (1).mp3 | Cypress Hill | 2,704KB | Audio | Rap Super |
| GRIMYCAT@KaZaA | (instramental) - Hypnotize.mp3 | Hip Hop Instrumentals | 3,792KB | Audio | Hypr |
| GRIMYCAT@KaZaA | Ricky Martin - She Bangs.mp3 | Ricky Martin | 5,662KB | Audio | She Banç |
| GRIMYCAT@KaZaA | Bob Seger - We've Got Tonight.mp3 | Bob Seeger | 4,376KB | Audio | |
| GRIMYCAT@KaZaA | (10) Smilez And Southstar - Tell Me.mp3 | Smilez And Southstar | 4,358KB | Audio | |
| GRIMYCAT@KaZaA | Sam Kinison- What If God Smoked Canibus.mp3 | Sam Kinison | 2,488KB | Audio | What If G |
| GRIMYCAT@KaZaA | Simply Red - If You Don't Know Me By Now.mp3 | Simply Red | 3,215KB | Audio | If You Don |
| GRIMYCAT@KaZaA | Bob Seger - Night Moves.mp3 | Bob Seger | 5,090KB | Audio | |
| GRIMYCAT@KaZaA | Madonna - Vogue.mp3 | Madonna | 4,960KB | Audio | |
| GRIMYCAT@KaZaA | Bob Seger - Here I Go On The Road Again (slow).mp3 | Bob Seeger | 4,739KB | Audio | Here I Go On The |
| GRIMYCAT@KaZaA | Dixie Chics - Landslide.mp3 | Dixie Chicks | 3,514KB | Audio | Lan |
| GRIMYCAT@KaZaA | Eminem - 313.mp3 | Eminem | 3,931KB | Audio | |
| GRIMYCAT@KaZaA | 50 Cent - Ja Rule Diss.mp3 | 50 cent | 3,601KB | Audio | |
| GRIMYCAT@KaZaA | 50 cent - 01 u should be here (pdolo2g).mp3 | G-Unit_50_Cent | 4,999KB | Audio | 01 u shoulc |
| GRIMYCAT@KaZaA | Black Eyed Peas feat Esthero - Weekend.mp3 | Black Eyed Peas ft. Esthe... | 3,822KB | Audio | |
| GRIMYCAT@KaZaA | Phil Da Agony- Blunted.mp3 | Phil Da Agony | 4,828KB | Audio | |
| GRIMYCAT@KaZaA | Matchbox 20 - Disease (1).mp3 | Matchbox 20 | 5,160KB | Audio | Disease |
| GRIMYCAT@KaZaA | train - drops of jupiter.mp3 | Train | 4,002KB | Audio | |
| GRIMYCAT@KaZaA | dmx-[ablum]--x gonna give it to ya-01.mp3 | DMX | 2,720KB | Audio | X G |
| GRIMYCAT@KaZaA | Santana - Shaman - Game Of Love (featuring Michelle Bran... | Santana featuring Michell... | 3,808KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Santana - Shaman - Game Of Love (featuring Michelle Bran... | Santana featuring Michell... | 3,808KB | Audio | |
| GRIMYCAT@KaZaA | Train - Meet Virginia.mp3 | Train | 3,740KB | Audio | |
| GRIMYCAT@KaZaA | g unit - im a soldier (produced by emin.mp3 | 50 Cent G-Unit Emin... | 2,895KB | Audio | I'r |
| GRIMYCAT@KaZaA | 50 Cents - Soldier(remix).mp3 | Eminem Ft 50 Cent | 4,421KB | Audio | |
| GRIMYCAT@KaZaA | Marc Anthony - You Sang To Me.mp3 | Marc Anthony | 5,091KB | Audio | |
| GRIMYCAT@KaZaA | Ricky Martin - Livin' La Vida Loca.mp3 | Ricky Martin | 3,442KB | Audio | |
| GRIMYCAT@KaZaA | Rap Bone Thugs-N-Harmony - Why Do I Stay High.mp3 | Bone Thugs and Harmony | 3,097KB | Audio | \ |
| GRIMYCAT@KaZaA | eminem - NEW SONG. introducing HOT KARL.mp3 | Eminem | 3,964KB | Audio | |
| GRIMYCAT@KaZaA | hip hop-2pac When We Ride On Our Enemies.mp3 | 2pac | 3,256KB | Audio | when we |
| GRIMYCAT@KaZaA | Biggie Smalls - I Got A Story To Tell.mp3 | Notorious B.I.G. | 3,636KB | Audio | |
| GRIMYCAT@KaZaA | belly soundtrack - Crew Love (Jay-Z Featuring Beanie Siege.. | Various Artists | 2,671KB | Audio | Crew Love - |
| GRIMYCAT@KaZaA | blaze_battle_round1___ali_vegas_vz_eyedea.mp3 | Ali Vegas | 684KB | Audio | |
| GRIMYCAT@KaZaA | MC Paul Barman - I'm Fricking Awesome.mp3 | MC Paul Barman | 2,750KB | Audio | I'n |
| GRIMYCAT@KaZaA | MC Paul Barman - housemate troubles.mp3 | MC Paul Barman | 2,484KB | Audio | H |
| GRIMYCAT@KaZaA | MC Paul Barman - MTV Get Off The Air.mp3 | MC Paul Barman | 5,990KB | Audio | MTV Gel |
| GRIMYCAT@KaZaA | Reks f Esoteric, Pace Won, Shabaam Sadiq, Danja Mowf, L... | J-Live | 4,856KB | Audio | |
| GRIMYCAT@KaZaA | bboy candy mega breakdancing mix - world's old school br... | old school rap 80's | 7,421KB | Audio | world's old sch |
| GRIMYCAT@KaZaA | mayer john - Your Body Is A Wonderland (Album Version).... | mayer john | 2,908KB | Audio | Your Body Is A Wonderla |
| GRIMYCAT@KaZaA | Avril Lavigne - Let Go - 04 - Im With You.wma | Avril Lavigne | 1,786KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals - dirty_piano_instrumental_b.mp3 | CaponeNoreaga | 4,085KB | Audio | Dirty F |
| GRIMYCAT@KaZaA | Hip-Hop Instrumentals - Mobb Deep - Hell on Earth (instru... | break dance music | 2,636KB | Audio | |
| GRIMYCAT@KaZaA | Instrumental - Onyx - Last Dayz (from 8 Mile).mp3 | instrumentals | 3,300KB | Audio | |
| GRIMYCAT@KaZaA | Camron - 357 (Instrumental).mp3 | instumentals | 1,066KB | Audio | |
| GRIMYCAT@KaZaA | Deeper Era Productions-Instrumentals-Feel The Funk.mp3 | Deeper Era Productions | 2,338KB | Audio | |
| GRIMYCAT@KaZaA | INSTRUMENTALS-Cuban Link - Why Me.mp3 | Cuban Link And Fat Joe | 3,190KB | Audio | Why |
| GRIMYCAT@KaZaA | (Instrumentals) Country Rap Tunes Instrumental.mp3 | Instrument | 4,076KB | Audio | Country Rap |
| GRIMYCAT@KaZaA | Slowed down Instrumentals_Get It Wet (Twista).mp3 | Slowed down Instrumenta.. | 4,079KB | Audio | ( |
| GRIMYCAT@KaZaA | --strung_out--[1].mp3 | ANALYST | 3,334KB | Audio | STRUNG OL |
| GRIMYCAT@KaZaA | Rap - Instrumental - Lil' Jon_The Eastside Boyz - I Dont gi... | instrumentals | 6,306KB | Audio | I Dont Give |
| GRIMYCAT@KaZaA | Instrumentals - Notorious B.I.G. - One More Chance [Hip... | Notorious B.I.G. | 4,673KB | Audio | One More Ch |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Rap - Instrumental - Lil' Jon _The Eastside Boyz - I Dont gi... | instrumentals | 6,306KB | Audio | I Dont Give |
| GRIMYCAT@KaZaA | instrumentals -- Notorious B.I.G. - One More Chance [Hip-... | Notorious B.I.G. | 4,673KB | Audio | One More Ch |
| GRIMYCAT@KaZaA | Instrumentals - Free Rap Beats - Beat 5 Mix 1.mp3 | FREE HIP HOP RAP INST... | 3,285KB | Audio | Beat 5 N |
| GRIMYCAT@KaZaA | Instrumentals - orchestra beat (1).mp3 | HIP HOP RAP INSTRUME... | 3,680KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals - Wu-Tang Clan Tearz.mp3 | Wu Tang Instrumentals | 3,062KB | Audio | t |
| GRIMYCAT@KaZaA | Hip-Hop Instrumentals - Mobb Deep - Hell on Earth (instru... | Instramental) Wu Tang Cl... | 2,636KB | Audio | |
| GRIMYCAT@KaZaA | Rap Instrumental - Free Rap Beats 21.mp3 | Rap Instrumental | 4,352KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals - d12 how it happens instrumental.mp3 | Eminem D12 | 1,953KB | Audio | d12 how it ha |
| GRIMYCAT@KaZaA | RAP-INSTRUMENTALS - Method Man - The Riddler.mp3 | Method Man | 3,532KB | Audio | The Riddler ( |
| 2 Users | instrumental - rap beats 28 (1).mp3 | Deeper Era Productions | 2,226KB | Audio | |
| GRIMYCAT@KaZaA | instrumentals-Notorious BIG - Kick In The Door .MP3 | Notorious B.I.G | 2,827KB | Audio | Kick In The |
| GRIMYCAT@KaZaA | (Instrumentals) ill Bill -Gangsta rap.mp3 | ill bill | 3,117KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals ---- Snoop Dogg ---- Bitch Please.mp3 | AZ | 4,659KB | Audio | |
| GRIMYCAT@KaZaA | free styles Instrumentals - Rap Beats - 10(1)(1).mp3 | Insturmental | 7,722KB | Audio | F |
| GRIMYCAT@KaZaA | instrumentals-XX1927 - Ice Beats - Rap Instrumental 3.mp3 | Instrumental | 1,248KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals - Tupac - Feat Outlaws - Lost Souls.mp3 | 2pac _Outlawz | 4,322KB | Audio | Lost S |
| GRIMYCAT@KaZaA | instrumentals- Mos Def - Miss Fat Booty .mp3 | Mos Def | 3,796KB | Audio | |
| GRIMYCAT@KaZaA | Ferrante _Teicher - Theme from Exodus.mp3 | Ferrante _Teicher | 2,774KB | Audio | |
| GRIMYCAT@KaZaA | rap_Instrumentals--Xzibit - Paparazzi (instrumental).mp3 | Xzibit | 3,650KB | Audio | Papai |
| GRIMYCAT@KaZaA | Nas - The Message (instrumental).mp3 | Instrumental | 3,064KB | Audio | The Messa |
| GRIMYCAT@KaZaA | Mobb Deep - Survival of the Fittest (Remix INSTRUMENTAL.. | Mobb Deep | 2,250KB | Audio | Survival of the Fittest (i |
| GRIMYCAT@KaZaA | Rap Instrumentals HIP HOP - Instrumental- Rap Beats- 13... | Rap Beatz | 1,404KB | Audio | |
| GRIMYCAT@KaZaA | Instrumental - dirty underground funk beats.mp3 | instrumentals | 2,390KB | Audio | Hip-hop - G-spot Download This, Tl |
| GRIMYCAT@KaZaA | Dj Premier f. J Live - Braggin' Writes.mp3 | DJ Premier f/ J Live | 3,842KB | Audio | |
| GRIMYCAT@KaZaA | People Under The Stairs-Question in the Form of an Answe... | People Under The Stairs | 4,284KB | Audio | |
| GRIMYCAT@KaZaA | jennifer_lopez-06-all_i_have_ft_ll_cool_j-whoa.mp3 | J.Lo ft. LLcoolJ | 5,965KB | Audio | |
| GRIMYCAT@KaZaA | Eminem - (Infinite) 09 Searchin.mp3 | Eminem | 4,403KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals - Big Pun - Supa Lyrical.mp3 | FREE HIP HOP RAP INST... | 3,109KB | Audio | |
| GRIMYCAT@KaZaA | Wu Tang Instrumentals - Rza - Tragedy (1).mp3 | FREE HIP HOP RAP INST... | 3,264KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Wu Tang Instrumentals - Rza - Tragedy (1).mp3 | FREE HIP HOP RAP INST... | 3,264KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals - freestyle beat (1).mp3 | FREE HIP HOP RAP INST... | 3,403KB | Audio | |
| GRIMYCAT@KaZaA | instrumentals-XX1927 - Ice Beats - Rap Instrumental 1 (1) ... | FREE HIP HOP RAP INST... | 2,939KB | Audio | |
| GRIMYCAT@KaZaA | Craig Mac - Flavor In Your Ear.mp3 | CraigMack-BIG,LL,Rampa... | 4,847KB | Audio | |
| GRIMYCAT@KaZaA | DjFingerfight-BeatBoxingScratching.mp3 | Dj Q Bert | 3,348KB | Audio | Beat B |
| GRIMYCAT@KaZaA | shut_you_down____freestyle.mp3 | Free Rap HipHop Beats ... | 3,847KB | Audio | Shut You Down (( Fre |
| GRIMYCAT@KaZaA | Motown RB 70's - Al Green - Let's Get Together.mp3 | Al Green | 4,531KB | Audio | |
| GRIMYCAT@KaZaA | Little Brother - whatever you say.mp3 | Little Brother | 5,813KB | Audio | |
| GRIMYCAT@KaZaA | Joe Buddens, Jinx Da Juvi- Freestyle.MP3 | Joe Buddens, Jinx | 600KB | Audio | |
| GRIMYCAT@KaZaA | Jay Z feat Freeway - 8 Miles and Running Instrumental.mp3 | Jay Z feat Freeway | 3,657KB | Audio | 8 Miles and Ru |
| GRIMYCAT@KaZaA | Al Green - Unchained Melody.mp3 | Al Green | 5,242KB | Audio | Unchainec |
| GRIMYCAT@KaZaA | freestyle - craig g, mos def, talib kweli, juice, _thurston h... | Default | 13,251KB | Audio | 03 - Craig |
| GRIMYCAT@KaZaA | 2000 HIP HOP - Instrumental- Rap Beats- 13.mp3 | instrumentals | 1,244KB | Audio | |
| GRIMYCAT@KaZaA | 013-freestyle beats.mp3 | FREE HIP HOP RAP INST... | 3,767KB | Audio | |
| GRIMYCAT@KaZaA | snoop dogg feat tyrese - just a baby boy instrumental.mp3 | RB Instrumentals | 3,038KB | Audio | just a bab |
| GRIMYCAT@KaZaA | Instrumentals - Rap - Red Man _method man - how high .... | Method Man | 3,526KB | Audio | redman_meth |
| GRIMYCAT@KaZaA | Eminem_Obie_50 Cent_LOVE ME INSTRUMENTAL.mp3 | Eminem, 50 Cent, Obie Tr... | 2,759KB | Audio | Eminem LOVE I |
| GRIMYCAT@KaZaA | Instrumentals--Ja Rule - How Many Wanna (Instrumental)... | Ja Rule | 6,171KB | Audio | How Many Wa |
| GRIMYCAT@KaZaA | Instrumentals - D12-Fight Music.mp3 | Eminem | 6,133KB | Audio | Fight M |
| GRIMYCAT@KaZaA | Little Brother -18- The Listening.mp3 | Little Brother | 8,620KB | Audio | |
| GRIMYCAT@KaZaA | Mobb Deep feat. LiL Kim - Quiet Storm (Remix).mp3 | Mobb Deep | 2,866KB | Audio | Quiet St |
| GRIMYCAT@KaZaA | Eminem - Tonight.mp3 | Eminem | 3,426KB | Audio | If I Get |
| GRIMYCAT@KaZaA | mob deep - shook ones.mp3 | Mobb Deep | 4,173KB | Audio | |
| GRIMYCAT@KaZaA | Eminem - Benzino Diss part 2.mp3 | Eminem | 4,495KB | Audio | EMINEM DEST |
| GRIMYCAT@KaZaA | ICP -(new Eminem diss) Aint Nuttin But A Bitch Thang.mp3 | Eminem | 4,247KB | Audio | (new Eminem diss) Aint Nuttir |
| GRIMYCAT@KaZaA | Obie trice - benzino diss (1).MP3 | 50 Cent G-Unit Emin... | 4,943KB | Audio | Welc |
| GRIMYCAT@KaZaA | Aaliyah - I Miss You.mp3 | Aaliyah | 3,785KB | Audio | |
| GRIMYCAT@KaZaA | Luther VANDROS hOUSE IS NOT A HOME.MP3 | Luther Vandross | 6,665KB | Audio | Hc |
| GRIMYCAT@KaZaA | Boys Two Men - 4 Season of Loneliness.mp3 | Boyz II Men | 4,558KB | Audio | 4 Se |
| GRIMYCAT@KaZaA | Mariah Carey - Boyz II Men - One Sweet Day (Sweet As... | Mariah Carey - Boyz II M... | 4,582KB | Audio | One Sweet D |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Boys Two Men - 4 Season of Loneliness.mp3 | Boyz II Men | 4,558KB | Audio | 4 Sea |
| GRIMYCAT@KaZaA | Mariah Carey Boyz II Men --- One Sweet Day (Sweet Ac... | Mariah Carey - Boys II M... | 4,583KB | Audio | One Sweet D |
| GRIMYCAT@KaZaA | Edwin Mccain - I'll Be (Acoustic).mp3 | Edwin McCain | 5,110KB | Audio | |
| GRIMYCAT@KaZaA | RAP CITY IN DA BASEMENT- FREESTYLE- EMINEM.mp3 | Eminem | 974KB | Audio | |
| GRIMYCAT@KaZaA | Styles P. - P. Diddy Diss.mp3 | Styles P. | 3,123KB | Audio | |
| GRIMYCAT@KaZaA | STYLES P.-JAY-Z DISS.mp3 | Styles | 1,674KB | Audio | S |
| GRIMYCAT@KaZaA | 50 Cent - Murder Murder (Ja Rule Diss).mp3 | 50 Cent | 2,913KB | Audio | Murder Mu |
| GRIMYCAT@KaZaA | Edwain Mccain-ill be.mp3 | Edwin MCain | 4,068KB | Audio | |
| GRIMYCAT@KaZaA | Aaliyah - Four Page Letter.mp3 | Aaliyah | 4,567KB | Audio | |
| GRIMYCAT@KaZaA | Aaliyah - One In A Million.mp3 | Aaliyah | 4,231KB | Audio | |
| GRIMYCAT@KaZaA | Aalyiah-More Then A Women (1).mp3 | Aaliyah | 3,592KB | Audio | N |
| GRIMYCAT@KaZaA | Next Friday Soundtrack - 07 - Aaliyah - I Don't Wanna.mp3 | Aaliyah | 5,968KB | Audio | |
| GRIMYCAT@KaZaA | Gangstarr_ft_jadakiss-rite_where_u_stand-whoa (1).mp3 | gangstarr ft jadakiss | 4,699KB | Audio | |
| GRIMYCAT@KaZaA | Classical Techno Remix - Bassic - Excalibur theme .mp3 | Cex | 3,522KB | Audio | |
| GRIMYCAT@KaZaA | Instrumental- Warning.mp3 | 50 Cent | 3,500KB | Audio | Warn |
| GRIMYCAT@KaZaA | 50 Cent Biggie The Realest Nigga (Instrumental).mp3 | Instrumental | 1,972KB | Audio | The Rea |
| GRIMYCAT@KaZaA | Skills - Gang Starr.mp3 | Gang Starr | 3,131KB | Audio | |
| GRIMYCAT@KaZaA | 01-50_cent-places_2_go-instrumental.mp3 | 50 Cent | 2,632KB | Audio | Places T |
| GRIMYCAT@KaZaA | Instrumentals - 50 Cents - Back Down.mp3 | 50 Cent | 5,173KB | Audio | Back D |
| GRIMYCAT@KaZaA | K-OS - Superstar Part Zero.mp3 | K-OS | 3,925KB | Audio | S |
| GRIMYCAT@KaZaA | All4one-Love you like that.mp3 | All 4 One | 4,134KB | Audio | I Can |
| GRIMYCAT@KaZaA | 02-brassmunk-get_right_(bring_it)-chr.mp3 | BrassMunk | 4,790KB | Audio | |
| GRIMYCAT@KaZaA | DF Dub - Country Girl (1).mp3 | DF Dub | 4,236KB | Audio | |
| GRIMYCAT@KaZaA | Usher - All About U - 02 - U Got It Bad.MP3 | Usher | 3,803KB | Audio | |
| GRIMYCAT@KaZaA | usher05.mp3 | USHER--Upped By ManuS | 3,874KB | Audio | 05 U Got It Bad-USHER |
| GRIMYCAT@KaZaA | DMX-CRADLE TO THE GRAVE SOUNDTRACK--Follow Me Ga... | 50 Cent | 2,611KB | Audio | Follow Me |
| GRIMYCAT@KaZaA | Cex-First_For_Wounds.mp3 | Cex | 4,540KB | Audio | |
| GRIMYCAT@KaZaA | 02 - Soundtrack - Eminem, Obie Trice, DMX - Go To Sleep.... | Soundtrack | 4,409KB | Audio | Eminem, Obie Trice, |
| GRIMYCAT@KaZaA | Cex-Florida_(Is_Shaped_Like_A_Big_Droppy_Dick_For_A_... | Cex | 5,326KB | Audio | Florida (I |
| GRIMYCAT@KaZaA | [illegible] | [illegible] | 6,174KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Cex-Florida_(Is_Shaped_Like_A_Big_Droppy_Dick_For_A_... | Cex | 5,326KB | Audio | Florida (I: |
| GRIMYCAT@KaZaA | cex - the angels are there.mp3 | Cex | 6,174KB | Audio | Th |
| GRIMYCAT@KaZaA | 19-bloodline_records_kennel_(dmx_big_stan_kashmir_and... | DMX, Big Stan, Kashmir ... | 4,150KB | Audio | Getting Down (Bloodlir |
| GRIMYCAT@KaZaA | Eminem_-_Infinate_-_05_-_Tonight.mp3 | Eminem | 3,494KB | Audio | |
| GRIMYCAT@KaZaA | Dj Clue - What the Beat.mp3 | Eminem and Method Man | 2,551KB | Audio | |
| GRIMYCAT@KaZaA | Royce Da 5'9 - Original Renegade (feat.mp3 | Royce Da 5'9 | 4,904KB | Audio | Original Renec |
| GRIMYCAT@KaZaA | Rehab- Sittin at a Bar.mp3 | Rehab | 3,675KB | Audio | |
| GRIMYCAT@KaZaA | O-Town - I Swear.mp3 | All 4 One | 4,062KB | Audio | |
| GRIMYCAT@KaZaA | Rehab - Sitting At a Bar.mp3 | Rehab | 3,685KB | Audio | |
| GRIMYCAT@KaZaA | 80's-Live AID - We Are The World.MP3 | USA For Africa | 6,557KB | Audio | We |
| GRIMYCAT@KaZaA | Rehab - My Addiction.mp3 | Rehab | 2,145KB | Audio | |
| GRIMYCAT@KaZaA | Jay-Z - 1-900-Hustler (Instrumental).mp3 | Instrumentals | 3,587KB | Audio | Jay-Z - 1-9( |
| GRIMYCAT@KaZaA | HairMary - Jarule Diss.mp3 | Eminem / 50 Cent / Busta... | 7,453KB | Audio | |
| GRIMYCAT@KaZaA | 07-eminem_d12_obie_trice-doe_ray_me-Omni.mp3 | Eminem D12 Obie Trice | 7,294KB | Audio | |
| GRIMYCAT@KaZaA | eminem_-_till_i_collapse(instrumental).mp3 | Eminem | 5,985KB | Audio | till i coll |
| GRIMYCAT@KaZaA | 04-Bump Heads - Eminem 50 Cent Tony Yayo Lloyd.mp3 | DJ Green Lantern | 6,495KB | Audio | Bump Heads - Eminem 50 Ce |
| GRIMYCAT@KaZaA | Talal - The Devil (Ja Rule Diss, Murda Inc DISS) 50 Cent ke... | Eminem | 3,210KB | Audio | he Devil (Ja Rule DISS, MURDA IN |
| GRIMYCAT@KaZaA | R Kelly - I Wish .mp3 | r kelly | 5,340KB | Audio | |
| GRIMYCAT@KaZaA | Notorious BIG f. R Kelly--I'm Fucking You Tonight.mp3 | Notorious BIG | 5,399KB | Audio | I'm F |
| GRIMYCAT@KaZaA | Chicago - Glory of Love.mp3 | Chicago | 4,116KB | Audio | |
| GRIMYCAT@KaZaA | gta3-game-risin' to the top.mp3 | {Game FM} Agallah/S.Price | 2,002KB | Audio | |
| GRIMYCAT@KaZaA | field mob- sick of being lonely full.MP3 | Feild Mob | 4,289KB | Audio | S |
| GRIMYCAT@KaZaA | (04) Bubba Sparxxx - Deliverance.wma | Bubba Sparxxx | 3,193KB | Audio | |
| GRIMYCAT@KaZaA | Hip Hop - Gangstar Nas - NewYorkMix (unreleased).mp3 | Gangstar Nas | 4,864KB | Audio | New Yo |
| GRIMYCAT@KaZaA | instrumental rap beats - sickest battle beat.mp3 | Instrumentals | 4,484KB | Audio | |
| GRIMYCAT@KaZaA | 11-graph_ft_cadillac_tah-back_on_your_block-ego.mp3 | DJ Kay Slay | 5,308KB | Audio | |
| GRIMYCAT@KaZaA | R. Kelly - A Womans threat .mp3 | R Kelly | 5,568KB | Audio | |
| GRIMYCAT@KaZaA | Battle - MC Juice Vs. Eminem.mp3 | mc juice VS. eminem | 6,826KB | Audio | |
| GRIMYCAT@KaZaA | Cowsills - I Love The Flower Girl.mp3 | Cowsills | 2,806KB | Audio | I L |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Cowsills - I Love The Flower Girl.mp3 | Cowsills | 2,806KB | Audio | I Lo |
| GRIMYCAT@KaZaA | Foundations-I've Found You.mp3 | Foundations | 2,961KB | Audio | Baby, Now T |
| GRIMYCAT@KaZaA | 02-bubba_sparxxx-deliverance-xxl.mp3 | Bubba Sparxxx | 7,371KB | Audio | |
| GRIMYCAT@KaZaA | Instrumentals - Jadakiss - I Don't Care.MP3 | Jadakiss | 1,776KB | Audio | I Don't ( |
| GRIMYCAT@KaZaA | RB-Allure-AllCried Out.mp3 | Allure feat. 112 | 1,875KB | Audio | |
| GRIMYCAT@KaZaA | nigga ft big 50 cent.mp3 | 50 Cent ft. Biggie | 3,321KB | Audio | |
| GRIMYCAT@KaZaA | (slow jams)--Dru Hill-Were Not Making Love No More.mp3 | Dru Hill | 4,457KB | Audio | We're Not Ma |
| GRIMYCAT@KaZaA | Movie Clips - South Park - Cartman - Swearing Fit.mp3 | southpark | 1,198KB | Audio | Ca |
| GRIMYCAT@KaZaA | Movie Clips - Scarface - Al Pacino Monologue, Bad Guy.wav | Movie Quotes | 904KB | Audio | Al Pacino M |
| GRIMYCAT@KaZaA | Comedy-chris tucker, jackie chan - nobody likes you.mp3 | Chris Tucker _Jackie Chan | 788KB | Audio | Chris Tucker |
| GRIMYCAT@KaZaA | Movie Quotes - BEST SIMPSONS JOKES.mp3 | sound clips | 1,629KB | Audio | BEST |
| GRIMYCAT@KaZaA | Eminem - The Kids (Unreleased and Uncensored).mp3 | Eminem | 4,737KB | Audio | Kids (Unr |
| GRIMYCAT@KaZaA | Eminem - Infinite - 07 - Open Mic.mp3 | Eminem | 3,776KB | Audio | |
| GRIMYCAT@KaZaA | Realist Nigga Remix Ft Eminem.mp3 | 50 Cent, Biggie, Eminem | 3,001KB | Audio | Notorious BIG,50,Emi |
| GRIMYCAT@KaZaA | Eminem - Stimulate (cut song from Eminem Show)(Mark Sta... | Eminem | 4,785KB | Audio | Stimulate (cut song from Eminem |
| GRIMYCAT@KaZaA | Jay-z - kiss the game goodbye .mp3 | Jay-Z Killa Kres | 4,338KB | Audio | Jada Dis - Killa Kres _Jay-z - 20ba |
| GRIMYCAT@KaZaA | Stagga Lee - Roll With MVP.mp3 | Stagga Lee | 5,571KB | Audio | Rol |
| GRIMYCAT@KaZaA | BoneThugs-N-Harmony-WeedSong.mp3 | Bone Thugs-N-Harmony | 2,212KB | Audio | |
| GRIMYCAT@KaZaA | RAP-NATE DOG-Bag O'Weed.mp3 | Nate Dogg | 4,282KB | Audio | |
| GRIMYCAT@KaZaA | Cheech and Chong - I Like Smokin' Pot.mp3 | Weed Songs | 1,286KB | Audio | |
| GRIMYCAT@KaZaA | Bone Thugs N Harmony - Smokin Buddha.mp3 | Layzie Bone and Twista | 2,679KB | Audio | |
| GRIMYCAT@KaZaA | Hip Hop--KRS1 - I'm a blunt being smoked.MP3 | KRS-One | 3,348KB | Audio | |
| GRIMYCAT@KaZaA | Cypress Hill - Sticky Green Weed.mp3 | Cypress Hill | 3,179KB | Audio | |
| GRIMYCAT@KaZaA | 5th ward boyz - pussy weed and alcohol.mp3 | 5th ward boyz | 5,448KB | Audio | puss |
| GRIMYCAT@KaZaA | Armenian Rap Minor Fuck Eminem.mp3 | Bone Thugs N Harmony | 2,012KB | Audio | |
| GRIMYCAT@KaZaA | Nate Dog _Snoop Doggy Dogg - Never Leave Me Alone.m... | Nate Dog _Snoop Doggy... | 4,691KB | Audio | Nev |
| GRIMYCAT@KaZaA | Rap RB - Digital Underground - Kiss Me And I'll Kiss You ... | Digital Underground | 5,816KB | Audio | Kiss Me A |
| GRIMYCAT@KaZaA | KRSONE - I'm Still #1.mp3 | KRS-ONE f. Eminem | 3,069KB | Audio | |
| GRIMYCAT@KaZaA | Eminem - Till Hell Freezes Over.mp3 | Eminem | 3,070KB | Audio | Ti |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Eminem - Till Hell Freezes Over.mp3 | Eminem | 3,070KB | Audio | Til |
| GRIMYCAT@KaZaA | Eminem- Hell Bound (unreleased).mp3 | Eminem | 3,672KB | Audio | |
| GRIMYCAT@KaZaA | 15-grafh_feat._petey_pablo-soldiers_where_you_at-wcr.... | DJ Kay Slay | 6,495KB | Audio | Sol |
| GRIMYCAT@KaZaA | Bubba Sparks ft. Missy Eliot, Nelly Furtado - Ugly (Gangster.. | Bubba Sparxxx Ft. Missy ... | 6,048KB | Audio | Ugly |
| GRIMYCAT@KaZaA | 15-sean_paul_50_cent-real_rude_boys-swe.mp3 | Sean Paul 50 Cent | 5,254KB | Audio | |
| GRIMYCAT@KaZaA | movie clips - 8 Rules of FIGHT CLUB.mp3 | Fight Club | 699KB | Audio | 8 Ru |
| GRIMYCAT@KaZaA | Comedy Movie Clips - Major Payne - Killin Is My Business A... | Comedy Movie Clips | 1,741KB | Audio | Killin Is My Business An |
| GRIMYCAT@KaZaA | Movie Quotes - Pulp Fiction - Samuel L.mp3 | Pulp Fiction | 844KB | Audio | Samuel L. Jack |
| GRIMYCAT@KaZaA | Movie Quotes - Pulp Fiction - Personality.mp3 | Pulp Fiction | 950KB | Audio | |
| GRIMYCAT@KaZaA | scar- Go fuck yourself.mp3 | Movie Quotes | 1,024KB | Audio | scarfac |
| GRIMYCAT@KaZaA | Movie Quotes - Friday [Chris Tucker] - You Got Knocked th... | Movie Quotes | 1,314KB | Audio | You Got Kno |
| GRIMYCAT@KaZaA | Movie Quotes - Full Metal Jacket - Drill Sergeant.mp3 | Movie Quotes | 2,946KB | Audio | Full Metal Ja |
| GRIMYCAT@KaZaA | 50 cents- Jay z diss part 2.MP3 | 50 Cent | 1,136KB | Audio | |
| GRIMYCAT@KaZaA | 15-b_i_g_ft_50cent_emienm-realest_nigga(remix)-wcr (1)... | big ft 50 cent emienm | 9,596KB | Audio | |
| GRIMYCAT@KaZaA | 04---DMX-cradle-to-the-grave-soundtrack.mp3 | DMX | 3,281KB | Audio | Follow Me |
| GRIMYCAT@KaZaA | Too short - Yo neck, yo back, my dick and my sack.mp3 | Too Short | 3,220KB | Audio | Yo Neck, Yo |
| GRIMYCAT@KaZaA | Eminem --We The Realest Label (Muder Inc Diss)....mp3 | Eminem | 2,358KB | Audio | We The Realest Lab |
| GRIMYCAT@KaZaA | Memphis Bleek- Freestyle.mp3 | Memphis Bleek | 2,542KB | Audio | Free |
| GRIMYCAT@KaZaA | Juvenile - A Ho (Lil Wayne Dis).mp3 | Juvenile | 3,990KB | Audio | A Ho |
| GRIMYCAT@KaZaA | Eminem-Drug Ballad (Instramental).mp3 | Instrumental | 4,774KB | Audio | Drug Ba |
| GRIMYCAT@KaZaA | trigun - not an angel.mp3 | Trigun | 2,786KB | Audio | |
| GRIMYCAT@KaZaA | heat wave - Capone-N-Noreaga ft. 50 Cent (Remix).mp3 | Noreaga | 4,548KB | Audio | Noreaga f |
| GRIMYCAT@KaZaA | 01-r_kelly-ignition_(remix).mp3 | 01-r_kelly-ignition_(remix) | 2,984KB | Audio | |
| GRIMYCAT@KaZaA | Jaheim - 05 - Put that Woman First - simplemp3s.mp3 | Jaheim | 5,761KB | Audio | Pu |
| GRIMYCAT@KaZaA | Steam - Na Na Hey Hey Goodbye.mp3 | Steam | 3,800KB | Audio | Na Na |
| GRIMYCAT@KaZaA | gta3-game-by a stranger.mp3 | {Game FM} Black Rob | 821KB | Audio | |
| GRIMYCAT@KaZaA | Four Seasons - Walk Like A Man.mp3 | Four Seasons | 2,164KB | Audio | |
| GRIMYCAT@KaZaA | OLDIES - DION AND THE BELMONTS - DO RUN RUN.MP3 | Dion and the Belmonts | 2,101KB | Audio | OLDIES - DION AND THE BELMO |
| GRIMYCAT@KaZaA | Oldies - Cat Stevens - Cats And The Cradle.mp3 | Cat Stevens | 3,608KB | Audio | Oldies - Cat Stevens - Ca |
| GRIMYCAT@KaZaA | Oldies - Jackson 5 - Rockin' Robin.mp3 | Bobby Darin | 2,969KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Oldies - Cat Stevens - Cats And The Cradle.mp3 | Cat Stevens | 3,608KB | Audio | Oldies - Cat Stevens - Ca |
| GRIMYCAT@KaZaA | Oldies-Jackson 5 - Rockin' Robin.mp3 | Bobby Darin | 2,068KB | Audio | |
| GRIMYCAT@KaZaA | Jackson Five - ABC.mp3 | Jackson Five | 2,725KB | Audio | |
| GRIMYCAT@KaZaA | Diana Ross _The Supremes - Stop! In The Name Of Love.... | Diana Ross _The Suprem... | 2,696KB | Audio | Stop! In |
| GRIMYCAT@KaZaA | gta3-game-spit game.mp3 | {Game FM} Pretty Ugly/5'... | 1,744KB | Audio | |
| GRIMYCAT@KaZaA | Run DMC-Rapper's Delight (Old School) (1).mp3 | Old School Rap | 7,118KB | Audio | Rapper's I |
| GRIMYCAT@KaZaA | Dj Boom - 05-50 Cent, Eminem, Til I Collapse(Rmx).mp3 | 50 Cent ft. Eminem, Nate | 3,350KB | Audio | Till |
| GRIMYCAT@KaZaA | Kermit the Frog - The Rainbow Connection.mp3 | Kermit the Frog | 3,036KB | Audio | The R |
| GRIMYCAT@KaZaA | Disney - American Tale - Somewhere Out There.mp3 | Linda Ronstadt _James I... | 3,707KB | Audio | Son |
| GRIMYCAT@KaZaA | Nat King Cole - Smile.mp3 | Nat King Cole | 2,714KB | Audio | |
| GRIMYCAT@KaZaA | Everybody Loves Somebody Sometime Wayne Newton.m... | Wayne Newton | 2,078KB | Audio | Everybody Loves So |
| GRIMYCAT@KaZaA | Frank Sanatra - My Way.mp3 | Frank Sanatra | 4,307KB | Audio | |
| GRIMYCAT@KaZaA | eric clapton - wonderful tonight (best version ever).mp3 | Eric Clapton | 8,547KB | Audio | wonderful tonight |
| GRIMYCAT@KaZaA | Instrumental - Neptunes Remix (1).mp3 | Freestyle Beats | 1,741KB | Audio | Free rap be |
| GRIMYCAT@KaZaA | Instrumentals-Trick Daddy-For The Thugs.mp3 | DJ Hurricane | 1,509KB | Audio | For The Th |
| GRIMYCAT@KaZaA | Aaliyah - Loose Rap (instrumental).mp3 | Timbaland | 4,286KB | Audio | (Instrumenta |
| GRIMYCAT@KaZaA | 01-r_kelly-ignition_(remix)-cms.mp3 | R Kelly | 4,430KB | Audio | |
| GRIMYCAT@KaZaA | 15-field_mob-sick_of_being_lonely_(remix)-apc.mp3 | Field Mob | 5,313KB | Audio | Sick Of B |
| GRIMYCAT@KaZaA | 01-justin_timberlake_feat_50_cent-cry_me_a_river_(dirty)... | Justin Timberlake Feat 50... | 6,850KB | Audio | Cry |
| GRIMYCAT@KaZaA | Rap instrumentals- Notorious B.I.G.mp3 | FREE HIP HOP RAP INST... | 3,300KB | Audio | Big Po |
| GRIMYCAT@KaZaA | LL Cool J and Montell Jordan - Get it on Tonight.mp3 | LLcoolJ feat. Montell Jord... | 3,397KB | Audio | Le |
| GRIMYCAT@KaZaA | LLCOOLJ, METHODMAN, REDMAN, DMX, CANIBUS,MASTE... | LL Cool J, Method Man , ... | 4,692KB | Audio | |
| GRIMYCAT@KaZaA | 01-nas_jadakiss_ludacris-made_you_look_remix_dirty-apc... | Nas, Jadakiss, Ludacris | 4,938KB | Audio | Made Yo |
| GRIMYCAT@KaZaA | jd feat p diddy snoop dogg st. - welcome to atlanta remix.... | JD Feat P Diddy Snoop D... | 7,589KB | Audio | Welcom |
| GRIMYCAT@KaZaA | Mary J. Blige - Not Gon' Cry.mp3 | Mary J. Blige | 3,494KB | Audio | |
| GRIMYCAT@KaZaA | Mary J. Blige ft. Biggie - Real Love (Hip Hop Mix).mp3 | Mary J Bleige | 4,174KB | Audio | Real |
| GRIMYCAT@KaZaA | Mary J. Blige - Whats the 411 - 12 - What's the 411 - .mp3 | Mary J. Blige | 3,964KB | Audio | |
| GRIMYCAT@KaZaA | DJ Whoo Kid - 05 - 50 Cent - Bad News.mp3 | 50 Cents | 4,253KB | Audio | |
| GRIMYCAT@KaZaA | Movie Clips - Full Metal Jacket- God has a Hard On.mp3 | Full Metal Jacket | 579KB | Audio | |
| GRIMYCAT@KaZaA | RoungIIMen - End of the Ro.mp3 | Boyz II Men | 3,904KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Movie Clips - Full Metal Jacket- God has a Hard On.mp3 | Full Metal Jacket | 579KB | Audio | |
| GRIMYCAT@KaZaA | BoyzIIMen - End of the Ro.mp3 | Boyz II Men | 3,804KB | Audio | |
| GRIMYCAT@KaZaA | Brian McNight - Do I Ever Cross Your Mind.mp3 | Brian McKnight | 4,190KB | Audio | Do I Ev |
| GRIMYCAT@KaZaA | Brian Mcnight- back at one.mp3 | Brian McKnight | 4,088KB | Audio | |
| GRIMYCAT@KaZaA | Old School Rap-2 Live Crew - Me So Horny (1).mp3 | 2 Live Crew | 3,773KB | Audio | |
| GRIMYCAT@KaZaA | Eric B _Rakim - Paid in full (coldcut remix) - Unknown.mp3 | Eric B _Rakim | 6,778KB | Audio | Paid in |
| GRIMYCAT@KaZaA | tone loc - funky cold medina (1).mp3 | Old School Songs | 4,156KB | Audio | Wi |
| GRIMYCAT@KaZaA | Grand Master flash - Don't push Me cause I'm close to the ... | grand master flash | 6,190KB | Audio | don't push |
| GRIMYCAT@KaZaA | Marvin Gay - Ooh Child.mp3 | Marvin Gaye | 3,115KB | Audio | Ooh, Child (Things Are |
| GRIMYCAT@KaZaA | Run DMC - It's Like That.mp3 | Run DMC | 5,836KB | Audio | |
| GRIMYCAT@KaZaA | Whodini-Freaks Come Out At Night.mp3 | Whodini | 6,751KB | Audio | Freaks |
| GRIMYCAT@KaZaA | Brian McNight - One Last Cry.mp3 | Brian McKnight | 4,555KB | Audio | |
| GRIMYCAT@KaZaA | Boys II Men - So Hard To Say Goodbye.mp3 | boyzIImen | 4,032KB | Audio | It's so ha |
| GRIMYCAT@KaZaA | Kareoke - Edwin McCain - I'll be.mp3 | Edwin McCain | 3,124KB | Audio | |
| GRIMYCAT@KaZaA | Boys II Men - A Song For Mama.mp3 | boyzIImen | 7,157KB | Audio | |
| GRIMYCAT@KaZaA | Kareoke - The Lion King - Lion Sleeps Tonight (1).mp3 | Disney | 3,046KB | Audio | The l |
| GRIMYCAT@KaZaA | Hip Hop and Rap - Eminem feat.mp3 | EMinem | 3,176KB | Audio | |
| GRIMYCAT@KaZaA | frank sinatra - i've got the world on a string.mp3 | Frank Sinatra | 2,050KB | Audio | I've Got th |
| GRIMYCAT@KaZaA | pretty ugly - the struggle.mp3 | Pretty Ugly | 5,192KB | Audio | |
| GRIMYCAT@KaZaA | Marvin Gaye - Sexual Healing.mp3 | Marvin Gaye | 3,895KB | Audio | |
| GRIMYCAT@KaZaA | Pretty Ugly Ft. 50 cent - Hit'em Up.mp3 | Pretty Ugly | 4,924KB | Audio | hit em up |
| GRIMYCAT@KaZaA | Jaz-O - Jay-Z Diss.mp3 | Jaz-O | 3,566KB | Audio | " |
| GRIMYCAT@KaZaA | NWA - Bridget.mp3 | NWA | 4,382KB | Audio | |
| GRIMYCAT@KaZaA | DMX - Mr Vegas, Sean Paul- Here comes da Boom.mp3 | Dmx, Sean Paul _Mr. Ve... | 3,163KB | Audio | He |
| GRIMYCAT@KaZaA | 01-bubba_sparxxx__timbaland-in_da_mudd_dirty-apc.mp3 | Bubba Sparxxx _Timbala... | 5,130KB | Audio | |
| GRIMYCAT@KaZaA | DMX feat. Sean Paul _Mr. Vegas - Top Shooter.mp3 | DMX, Sean Paul _Mr Veg... | 3,169KB | Audio | |
| GRIMYCAT@KaZaA | Common feat. Talib Kweli - One Nine Nine Nine.mp3 | Common f/ Sadat X, Talib... | 4,010KB | Audio | C |
| GRIMYCAT@KaZaA | DJ Kay Slay - Freestyle -- Graph.mp3 | Grafh | 2,075KB | Audio | |
| GRIMYCAT@KaZaA | Black - DMX,Phil Collins - In the air tonight.mp3 | DMX f/Phil Collins | 5,464KB | Audio | In the |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Black - DMX,Phil Collins - In the air tonight.mp3 | DMX f/Phil Collins | 5,464KB | Audio | In the |
| GRIMYCAT@KaZaA | Pranks, Movie Clips, etc - Answering Machine Messages.m... | Jerky Boys | 800KB | Audio | Answering |
| GRIMYCAT@KaZaA | Movie Clips - Spaceballs - Funny, sound guy from Police Ac... | Answering Machine Mess... | 1,249KB | Audio | Funny, sound guy fr |
| GRIMYCAT@KaZaA | Movie Clips - Al Pacino - Scarface - Why Don't You Try Stick.. | Al Pacino | 2,686KB | Audio | |
| GRIMYCAT@KaZaA | movie clips-Jim Brewer - Days at Sears.mp3 | Jim Brewer | 5,517KB | Audio | |
| GRIMYCAT@KaZaA | Smooth Da Hustler - Broken Language.mp3 | Smooth Da Hustler | 3,501KB | Audio | |
| GRIMYCAT@KaZaA | Jaehood-Too_Hard_for_the_Streets.mp3 | D-Block | 4,034KB | Audio | Ja |
| GRIMYCAT@KaZaA | 18-sauce_money_joe_buddens_wc_bun_b_killer_mike_an... | Sauce Money, Joe Budde... | 8,098KB | Audio | Coast |
| GRIMYCAT@KaZaA | The Sopranos - Xzibit - Papparazzi.mp3 | Xzibit | 3,691KB | Audio | |
| GRIMYCAT@KaZaA | Funkmaster Flex feat D12 and Eminem - Words are Weapo... | D12 Eminem | 3,860KB | Audio | W |
| GRIMYCAT@KaZaA | KSlayEminem - 09 grafh freestyle (pdolo2g).mp3 | Graph | 7,246KB | Audio | Watch For |
| GRIMYCAT@KaZaA | Sinatra - Myway.mp3 | Frank Sinatra | 5,419KB | Audio | |
| GRIMYCAT@KaZaA | unsorted - dx-jun_kusanagi304_0.mpg | Unknown | 3,778KB | | unsorted - dx-j |
| GRIMYCAT@KaZaA | HAWAIIAN-Tahitian-Drums of Bora Bora - Raro i te Moana ... | Ethnic Music Compilations | 1,087KB | Audio | Raro I Te Moana - Groupe Folkloric |
| GRIMYCAT@KaZaA | Steven Lynch - Hermaphrodhite.mp3 | Stephen Lynch | 2,345KB | Audio | |
| GRIMYCAT@KaZaA | Stephen Lynch - Special Fred.mp3 | Stephen Lynch | 3,215KB | Audio | |
| GRIMYCAT@KaZaA | Stephen Lynch- What If the Guy from Smashing Pumkins L... | Steven Lynch | 686KB | Audio | What If Bi |
| GRIMYCAT@KaZaA | Jay Z Janet Jackson - Wishing on a Star (Remix).mp3.m... | jay-z w/ janet jackson | 3,262KB | Audio | Wishing on |
| GRIMYCAT@KaZaA | steven lynch - comedy central live 08.02.00 - 06.if i were ... | Steven Lynch | 2,424KB | Audio | |
| GRIMYCAT@KaZaA | Stephen Lynch-Superhero.mp3 | Stephen Lynch | 2,606KB | Audio | |
| GRIMYCAT@KaZaA | Steven Lynch - Gerbil-song.mp3 | Stephen Lynch | 3,118KB | Audio | |
| GRIMYCAT@KaZaA | Steven Lynch - Kill A Kitten.mp3 | Stephen Lynch | 4,360KB | Audio | |
| GRIMYCAT@KaZaA | Stephen Lynch - F Your Sister.mp3 | Stephen Lynch | 1,884KB | Audio | |
| GRIMYCAT@KaZaA | Stephen Lynch - When Grandfather Dies.mp3 | Stephen Lynch | 2,366KB | Audio | Whe |
| GRIMYCAT@KaZaA | Stephen Lynch - Altar Boy.mp3 | Steven Lynch | 3,186KB | Audio | Altar E |
| GRIMYCAT@KaZaA | Stephen Lynch - Half A Man.mp3 | Steven Lynch | 2,514KB | Audio | |
| GRIMYCAT@KaZaA | Stephen Lynch - Mothers Day Song.mp3 | Steven Lynch | 714KB | Audio | |
| GRIMYCAT@KaZaA | Stephen Lynch - Lullabye.mp3 | Stephen Lynch | 2,881KB | Audio | |
| GRIMYCAT@KaZaA | Kansas - Dust in the Wind.mp3 | Kansas | 3,220KB | Audio | |
| GRIMYCAT@KaZaA | Eagles - Dust In The Wind Classical.mp3 | Eagles | 3,766KB | Audio | Dust In |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Kansas - Dust in the Wind.mp3 | Kansas | 3,220KB | Audio | |
| GRIMYCAT@KaZaA | Eagles - Dust In The Wind Classical.mp3 | Eagles | 3,766KB | Audio | Dust In |
| GRIMYCAT@KaZaA | Foreigner - Hot Blooded.mp3 | Foriegner | 2,874KB | Audio | |
| GRIMYCAT@KaZaA | Timmy T - One More Try.mp3 | Timmy T | 3,273KB | Audio | |
| GRIMYCAT@KaZaA | Where Is The Love (Full).mp3 | Black Eyed Peas f/ Justin ... | 3,626KB | Audio | Where Is The Love - Black Eyed Pe |
| GRIMYCAT@KaZaA | South Park feat Timmy - My Name Is Tim Shady.mp3 | Southpark | 1,892KB | Audio | My |
| GRIMYCAT@KaZaA | 01-black_eyed_peas_feat._justin_timberlake-where_is_th... | Black Eyed Peas Feat. Jus.. | 5,336KB | Audio | |
| GRIMYCAT@KaZaA | Masterminds - Bring It Back.mp3 | Masterminds | 3,449KB | Audio | |
| GRIMYCAT@KaZaA | Guitar [lilo] - Instrumental - Hawaiian - Slack key guitar (1)... | Lilo and stich | 3,371KB | Audio | Instrui |
| GRIMYCAT@KaZaA | Hawaiian- Israel Kamakawiwo`ole - Hawaii Aloha (2).mp3 | Israel Kamakawiwo`ole | 1,824KB | Audio | |
| GRIMYCAT@KaZaA | Guitar [Soft] - Instrumental - Hawaiian - Slack key guitar.m... | Hawaiian Music | 3,369KB | Audio | |
| GRIMYCAT@KaZaA | Guitar [Soft] - Instrumental - Hawaiian - Slack key guitar (2... | Relaxation_Meditation w... | 3,369KB | Audio | |
| GRIMYCAT@KaZaA | Don Ho - Tiny Bubbles.mp3 | Don HO | 3,464KB | Audio | |
| GRIMYCAT@KaZaA | 05-remind_my_soul-luv.mp3 | Akrobatik | 5,641KB | Audio | |
| GRIMYCAT@KaZaA | Hawaiian - Ho'onua - Surf Session.mp3 | Ho`onu`a | 3,736KB | Audio | |
| GRIMYCAT@KaZaA | Island Music - Hawaiian - Kapena - Tropical Lady (1).mp3 | Kapena | 3,940KB | Audio | |
| GRIMYCAT@KaZaA | Punjabi MC feat. Jay-Z - Beware Of The Boys REMIX-para... | Panjabi MC Feat. Jay Z N... | 5,616KB | Audio | Punjabi MC feat Jay Z NEW (Bewar |
| GRIMYCAT@KaZaA | James Taylor - Your Smiling Face.mp3 | James Taylor | 2,618KB | Audio | |
| GRIMYCAT@KaZaA | Your Smiling Face.mp3 | James Taylor | 1,907KB | Audio | Whenever I S |
| GRIMYCAT@KaZaA | James Taylor - Just Call My Name.mp3 | James Taylor | 4,251KB | Audio | |
| GRIMYCAT@KaZaA | eminem - im sorry mama(unreleased).mp3 | Eminem | 4,717KB | Audio | |
| GRIMYCAT@KaZaA | Eminem Feat. Wyclef Jean_Mary J Blige - Call 911 For St... | Eminem Feat. Wyclef Jea... | 7,414KB | Audio | |
| GRIMYCAT@KaZaA | R. Vickery, P. Brunelle, C. Curley - Joy to the World - Trum... | Organ | 2,764KB | Audio | |
| GRIMYCAT@KaZaA | = My Music - Hawaiin - Ho'aikane - Big Island Surfing.mp3 | Hawaiian | 4,717KB | Audio | |
| GRIMYCAT@KaZaA | Hawaiin Luau Hula.mp3 | Hawaiian Music | 3,658KB | Audio | |
| GRIMYCAT@KaZaA | Pata Reggae-Polynesian-Hawiian Minoaka.mp3 | Polynesian | 3,232KB | Audio | |
| GRIMYCAT@KaZaA | hawaiian - wind.mp3 | IZ Kamakawiwo'ole, Israel | 4,352KB | Audio | Wind |
| GRIMYCAT@KaZaA | Beach Boys - Good Vibrations.mp3 | The Beach Boys | 3,395KB | Audio | |
| GRIMYCAT@KaZaA | Beach Boys - California Girls.mp3 | Beach Boys | 2,430KB | Audio | |
| GRIMYCAT@KaZaA | Polynesian-SAMOAN STYLE Samoan Songs Mix.mp3 | Hawaiian Music | 5,813KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | Beach Boys - California Girls.mp3 | Beach Boys | 2,430KB | Audio | |
| GRIMYCAT@KaZaA | Polynesian-SAMOAN STYLE-Samoan Songs Mix.mp3 | Hawaiian Music | 5,813KB | Audio | |
| GRIMYCAT@KaZaA | Beach Boys - Don't Worry Baby.mp3 | Beach Boys | 2,647KB | Audio | |
| GRIMYCAT@KaZaA | Don Ho - Hukilau Song .mp3 | Don Ho | 2,094KB | Audio | |
| GRIMYCAT@KaZaA | Hawaiian - TROPICAL BREEZE (THREE-PLUS).MP3 | surfing music | 3,784KB | Audio | |
| GRIMYCAT@KaZaA | Hawaiian - Tahitian - Drums of Bora Bora - Otuu.mp3 | Ethnic Music Compilations | 1,190KB | Audio | Otuu - [ |
| GRIMYCAT@KaZaA | Hawaiin - George De Fretes - Royal Hawaiin Hula (1) (1).M... | Hawaiian Music | 3,160KB | Audio | R |
| GRIMYCAT@KaZaA | Don Ho - Hawaiian Christmas Mele Kalikimaka.mp3 | Don Ho | 2,058KB | Audio | Hawaiian Cl |
| GRIMYCAT@KaZaA | Lei Aloha Lei Makamae - Hawaiian - .mp3 | Hawaiin Music | 1,916KB | Audio | Lei |
| GRIMYCAT@KaZaA | Steel Drums of the Carribbean - Montego Bay.mp3 | Carribean Music | 2,524KB | Audio | Island Sounds - Tropical Steal |
| GRIMYCAT@KaZaA | Beach Boys - Kokomo.mp3 | Beach Boys | 3,368KB | Audio | |
| GRIMYCAT@KaZaA | Hawaiian music Island - Polynesian-Hawiian-Luau Hula.mp3 | hawaii | 3,933KB | Audio | Island - Polynesian |
| GRIMYCAT@KaZaA | Buju Banton _Capleton - Good Hole.mp3 | Buju Banton | 3,149KB | Audio | Buju Banto |
| GRIMYCAT@KaZaA | (dancehall)Sean Paul _Capleton _Elephant Man - Delly.m... | Sean Paul _Capleton _E... | 3,434KB | Audio | |
| GRIMYCAT@KaZaA | Wahine `Ilikea (Luau Music)Hawaiian - Makaha Sons of Niih... | The Sons of Hawaii | 2,536KB | Audio | |
| GRIMYCAT@KaZaA | capleton_ jah thunder - Fire MARTIAL ARTS riddim (1).mp3 | Capleton _Jah Thunder | 4,374KB | Audio | Fire ( |
| GRIMYCAT@KaZaA | (Reggae) Capleton - Come From Jamaica.mp3 | Capelton | 3,456KB | Audio | C |
| GRIMYCAT@KaZaA | Don Ho - If You Like Pina Coladas.mp3 | Don Ho | 2,934KB | Audio | If Yo |
| GRIMYCAT@KaZaA | Hawaiian Keola _Kapono Beamer - Lovely Hula Hands.mp3 | Don Ho | 2,763KB | Audio | |
| GRIMYCAT@KaZaA | Eminem - Misc 0 - Bodyguard (feat. Dr.Dre _Obie Trice).m... | Obie Trice ft. Dr. Dre _E... | 6,884KB | Audio | |
| GRIMYCAT@KaZaA | Pharoahe Monch - Fuck You .mp3 | Pharoahe Monch | 3,695KB | Audio | |
| GRIMYCAT@KaZaA | Hip Hop - Eminem feat Royce da 59 - Hidden Freestyles.m... | Eminem | 5,436KB | Audio | |
| GRIMYCAT@KaZaA | D12 - Many Men (Proof).MP3 | D12(Proof) | 6,731KB | Audio | ManyMen ( |
| GRIMYCAT@KaZaA | Martin Luther King, Jr. - I Have A Dream (Full).mp3 | Martin Luther King, Jr. | 15,232KB | Audio | I H |
| GRIMYCAT@KaZaA | Instrumentals - 06 - D12 - Quitter .mp3 | Eminem _D-12 | 2,923KB | Audio | Quitter I |
| GRIMYCAT@KaZaA | garth brooks - Pina Colada Live.mp3 | Garth Brooks | 3,442KB | Audio | |
| GRIMYCAT@KaZaA | Razhel- 09 Bubblin, Bubblin (Pina Colada).mp3 | Rahzel | 4,088KB | Audio | Bubblin, Bu |
| GRIMYCAT@KaZaA | Eminem vs AC-DC - My Name Is Back in Black.mp3 | Eminem | 3,951KB | Audio | My Nar |
| GRIMYCAT@KaZaA | high and mighty - The Last Hit.mp3 | The High and Mighty (f. ... | 3,736KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | high and mighty - The Last Hit.mp3 | The High and Mighty (f. ... | 3,736KB | Audio | |
| GRIMYCAT@KaZaA | Eminem [new and unreleased]- Throw Down feat Xzibit.mp3 | Xzibit feat Eminem | 3,809KB | Audio | |
| GRIMYCAT@KaZaA | slick rick - teenage love.mp3 | Slick Rick | 4,589KB | Audio | |
| GRIMYCAT@KaZaA | Brooklyn Bomb - (Slick rick, Beatnuts, Meth...mp3 | Nas,Method Man,Slick Rick | 4,560KB | Audio | |
| GRIMYCAT@KaZaA | Ja Rule - 05 Always On Time (1).mp3 | Ja Rule | 3,862KB | Audio | We BaNg OuT(dmx diss |
| GRIMYCAT@KaZaA | Busta Rhymes, B-Real, Coolio, LLCoolJ, Method Man - Hit ... | Cypress Hill, Method Man | 3,976KB | Audio | |
| GRIMYCAT@KaZaA | Instrumental - Rap Beats - 09.mp3 | Instrumentals | 1,223KB | Audio | phat fre |
| GRIMYCAT@KaZaA | bad boys ii the soundtrack-flipside - freeway-bad boys ii.m... | bad boys ii | 2,343KB | Audio | |
| GRIMYCAT@KaZaA | why - da band-bad boys ii the soundtrack_bad boys ii.mp3 | bad boys ii | 2,282KB | Audio | |
| GRIMYCAT@KaZaA | la la la - jay-z-bad boys ii the soundtrack_bad boys ii.mp3 | bad boys ii | 2,736KB | Audio | |
| GRIMYCAT@KaZaA | Razel feat. Slick Rick - Night Riders.mp3 | Rahzel f. Slick Rick | 3,305KB | Audio | |
| GRIMYCAT@KaZaA | JAY - Z- jaz-o diss.mp3 | jay-z ft. freeway memph ... | 7,510KB | Audio | |
| GRIMYCAT@KaZaA | jackson five - whos loving you.mp3 | Jackson Five | 3,774KB | Audio | |
| GRIMYCAT@KaZaA | Instrumental - Bilal ft dr dre jadakiss - Fast lane.mp3 | bilal feat. dr.dre jadakiss | 5,427KB | Audio | fe |
| GRIMYCAT@KaZaA | Dr.Dre Feat. The Truth Hurts - Cops DR2.mp3 | Dr.Dre Feat. The Truth H... | 2,948KB | Audio | |
| GRIMYCAT@KaZaA | Mendelssohn - Wedding March Recessional.mp3 | Mendelssohn | 4,189KB | Audio | Wedding |
| GRIMYCAT@KaZaA | Kelly Clarkson - To Make You Feel My Love.mp3 | Kelly Clarkson | 3,871KB | Audio | To Make |
| GRIMYCAT@KaZaA | melodicmethods+gotsometeethalbumloudversion.mp3 | Obie Trice | 3,532KB | Audio | |
| GRIMYCAT@KaZaA | Trisha Yearwood - To Make You Feel My Love.mp3 | Trisha Yearwood | 2,773KB | Audio | To Make |
| GRIMYCAT@KaZaA | David Banner- Cadilac on 22's.mp3 | David Banner | 6,147KB | Audio | C |
| GRIMYCAT@KaZaA | Sade - By your side (4).MP3 | Sade | 6,389KB | Audio | |
| GRIMYCAT@KaZaA | James Taylor - How Sweet It Is.mp3 | James Taylor | 3,422KB | Audio | |
| GRIMYCAT@KaZaA | JONI MITCHELL AND JAMES TAYLOR - CIRCLE GAME.MP3 | Joni Mitchell James Tayl... | 5,560KB | Audio | |
| GRIMYCAT@KaZaA | obie trice-cheers-hands on you (feat. eminem).mp3 | obie trice | 4,426KB | Audio | hands on |
| 2 Users | nas - one mic.mp3 | Nas | 6,504KB | Audio | |
| GRIMYCAT@KaZaA | Bride's Guide to Wedding Music Volume II_Wagner- Bridal ... | WED-Bride's Guide | 1,744KB | Audio | Wagner- Bridal Chorus (Wedding M |
| GRIMYCAT@KaZaA | Nas + Ty Fyffe - One Mic Remix(1)(1).mp3 | nas f. ty fyffe | 6,001KB | Audio | |
| GRIMYCAT@KaZaA | Wedding March.MP3 | David Bluefield Mark Por... | 1,736KB | Audio | Wedding March [Here |
| GRIMYCAT@KaZaA | Nas -One Mic.mp3 | Nas | 4,336KB | Audio | |
| GRIMYCAT@KaZaA | 02 - YOUR PERFECT WEDDING - Processional March - Can... | Pachelbel | 4,106KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files

Kazaa - [Search]

File View Player Tools Actions Help

Web My Kazaa Theater Search Traffic Shop Tell A Friend

New search Download Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| GRIMYCAT@KaZaA | James Taylor - How Sweet It Is.mp3 | James Taylor | 3,422KB | Audio | |
| GRIMYCAT@KaZaA | JONI MITCHELL AND JAMES TAYLOR - CIRCLE GAME.MP3 | Joni Mitchell_James Tayl... | 5,560KB | Audio | |
| GRIMYCAT@KaZaA | obie trice-cheers-hands on you (feat. eminem).mp3 | obie trice | 4,426KB | Audio | hands on |
| 2 Users | nas - one mic.mp3 | Nas | 6,504KB | Audio | |
| GRIMYCAT@KaZaA | Bride's Guide to Wedding Music Volume II_Wagner- Bridal ... | WED-Bride's Guide | 1,744KB | Audio | Nagner- Bridal Chorus (Wedding M |
| GRIMYCAT@KaZaA | Nas + Ty Fyffe - One Mic Remix(1)(1).mp3 | nas f. ty fyffe | 6,001KB | Audio | |
| GRIMYCAT@KaZaA | Wedding March.MP3 | David Bluefield_Mark Por... | 1,736KB | Audio | Wedding March [Here |
| GRIMYCAT@KaZaA | Nas -One Mic.mp3 | Nas | 4,336KB | Audio | |
| GRIMYCAT@KaZaA | 02 - YOUR PERFECT WEDDING - Processional March - Can... | Pachelbel | 4,106KB | Audio | |
| GRIMYCAT@KaZaA | Wedding Songs - Recessional March-Wedding March from A.. | Wedding Songs | 1,266KB | Audio | Recessional March-Wedding March |
| GRIMYCAT@KaZaA | Bach - Wedding March.mp3 | Bach | 3,609KB | Audio | Ba |
| GRIMYCAT@KaZaA | Mozart - La Nozze di Figaro Wedding March.mp3 | Mozart | 2,002KB | Audio | Wedding Mar |
| GRIMYCAT@KaZaA | Mendelssohn - Wedding March.mp3 | Mendelssohn | 4,704KB | Audio | Wedding March, from 'A Midsum |
| GRIMYCAT@KaZaA | Nappy Roots-Wooden Leather-roun' the globe.mp3 | Nappy Roots | 5,657KB | Audio | Roun |
| GRIMYCAT@KaZaA | Pachelbel - Cannon in D (piano).mp3 | Pachelbel | 2,666KB | Audio | |
| GRIMYCAT@KaZaA | Louis Armstrong - What A Wonderful World.mp3 | Louis Armstrong | 2,228KB | Audio | What |
| GRIMYCAT@KaZaA | Motzart - Cannon in D[Techno Remix].mp3 | Techno Pachabel | 3,766KB | Audio | Ca |
| GRIMYCAT@KaZaA | Stevie Wonder - Isn't She Lovely.mp3 | Stevie Wonder | 3,138KB | Audio | |
| GRIMYCAT@KaZaA | Beethoven - Moonlight Sonata.mp3 | Beethoven | 5,782KB | Audio | |
| GRIMYCAT@KaZaA | 2 Teens.jpg | dj_obscene | 23KB | Image | My ex-c |
| GRIMYCAT@KaZaA | Stevie Wonder - Overjoyed.mp3 | Stevie Wonder | 3,456KB | Audio | |
| GRIMYCAT@KaZaA | Stevie Wonder - You Are The Sunshine Of My Life.mp3 | Stevie Wonder | 3,410KB | Audio | You Are The S |
| GRIMYCAT@KaZaA | Barry White- Your my first last everything (1).mp3 | Barry White | 3,195KB | Audio | Your my F |
| GRIMYCAT@KaZaA | Nat King Cole - L-O-V-E.mp3 | Nat King Cole | 2,409KB | Audio | |
| GRIMYCAT@KaZaA | 12 Nat King Cole - There Will Never Be Another You.mp3 | Nat King Cole | 3,376KB | Audio | There Will Nev |
| GRIMYCAT@KaZaA | A Song For My Daughter On Her Wedding Day.mp3 | Wedding songs | 3,385KB | Audio | wedding - A Song For My Daughte |
| GRIMYCAT@KaZaA | Rod Stewart - Have I Told You Lately.mp3 | Rod Stewart | 3,750KB | Audio | Hav |
| GRIMYCAT@KaZaA | Whitney Houston-Just Whitney-You Light Up My Life (1).m... | Whitney Houston | 4,276KB | Audio | You L |
| GRIMYCAT@KaZaA | 01-big_tymers-this_is_how_we_do-xxl.mp3 | Big Tymers | 6,088KB | Audio | |

Found 990 files | 2,806,863 users online, sharing 523,200,649 files (4,337,792 GB) | Not sharing any files